1

INDEX TO EXHIBITS

2

3  ATTACHMENT A   -   CERTIFIED TRANSLATION OF BIRTH CERTIFICATE OF LUIS CRUZ-
                      VALLES
4
   ATTACHMENT D   -   CRUZ FAMILY TAXES
5
   ATTACHMENT E   -   CERTIFIED TRANSLATION OF MEXICAN LAW
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

08CR0401-H

# ATTACHMENT A

**[Translation]**
*[Italics indicate handwritten text. Translator's notes are enclosed in brackets.]*

# BIRTH CERTIFICATE

294

Certificate *No. 294*
*Two hundred and ninety-four.*

Thumbprint

*[there appears a thumbprint]*

*First son*

*Luis*

*Enrique*

*Cruz*

*Valles*

*Presented a Tourist Card T.M.T. # 4422334 issued by the Department of Government of this City, on April 24, 1979*

*[Illegible signature]*

*[Stamped seal containing National Emblem:]*
UNITED STATES OF MEXICO
H. CONSTITUTIONAL CITY HALL MUNICIPALITY OF TIJUANA, B.C.

In the City of ___ *Tijuana* ___ State of Baja California, at _9_ hours _30_ minutes on the ___ *26th* day of *April* of nineteen seventy *nine*, before me, *Guillermo Caballero S.* , Official of the Civil Registry, there appear *Jose G. Cruz and Francisca Valles de Cruz, bringing forth to record his birth, a live boy, son of the declarants; he was born in this city at 3:00 hours on the 29th day of April of, nineteen seventy-five and is named Luis Enrique Cruz Valles.*

## PARENTS

Names: _____ *Jose G. Cruz* _____ *Francisca Valles de Cruz* ____

Citizenship: ___ *North American* _____ *Mexican* _____

Marital status _____ *Married* _____ .

Age: _ *57 years old* _____ *27 years old* _____

Occupation: ___ *Retired* _____ *Housewife* _____

Place of origin *Agaña, Guam, USA.* _____ *Chihuahua, Chih.* _____

Address: ___ *Calle 1era #577, this city* _____ *Both* _____

Knows how to place signature: ___ *Yes* _____ *Yes* _____

## PATERNAL GRANDPARENTS

Names: _____ *Antonio Cruz* _____ *Ana [Illegible last name]* ___

Address: _____ *Deceased* _____ *Agaña, Guam, USA* _____

## MATERNAL GRANDPARENTS

Names: _____ *Valentin Valles* _____ *Ofelia Soto* _____

Address: ___ *Chihuahua, Chihuahua* _____ *Both* _____

## WITNESSES

Names: ___ *Frine Quyreakires* _____ *Rosario Dueñas* _____

Age: _____ *45 years old* _____ *45  years old* _____

Occupation: _____ *Housewife* _____ *Clerk* _____

Address: ___ *Col. Chapultepec.* _____ *Col. R. Cortinez* _____

Knows how to place signature: ___ *Yes* _____ *Yes* _____

Having taken an oath to tell the truth, the witnesses confirm the statements given by the appearing parties.  Pursuant to the reading of this certificate to the appearing parties, they ratified it, and it was signed by those who know how to place their signature.  *I attest*
*[Illegible signature]*

*[Illegible signature]*

*[Illegible signature]*

*[Illegible signature]*

*[Illegible signature]*

*[The text below appears on the reverse side of the Birth Certificate]*

NUMBER 81710

IN THE STATE OF BAJA CALIFORNIA AND IN MY CAPACITY AS OFFICIAL 01 OF THE CIVIL REGISTRY OF THIS MUNICIPALITY, I MAKE KNOWN TO ALL PARTIES VIEWING THIS DOCUMENT, AND CERTIFY THAT IT IS TRUE THAT IN THE BOOK OF **BIRTHS** NUMBER **1-J** FOR THE YEAR **1979** OF THE CIVIL REGISTRY UNDER MY RESPONSIBILITY, ON PAGE NUMBER **294** UNDER CERTIFICATE NUMBER **294**, WHOSE PARTICULARS APPEAR AT RECTO, AND THAT IT IS A TRUE AND EXACT COPY OF THE ORIGINAL THAT IS VALIDATED AND I CERTIFY WITH MY SIGNATURE AND THE SEAL OF THIS OFFICE.

THIS CERTIFICATION IS ISSUED PURSUANT TO SECTION 35 OF THE CIVIL CODE IN EFFECT IN THE STATE.

TIJUANA, BAJA CALIFORNIA ON **JULY 24** OF **2000**.

SIGNATURE AUTHORIZED BY OFFICIAL DOCUMENT # 488C/00 DATED JULY 21, 2000.

*[Stamped seal containing National Emblem:]*
UNITED STATES OF MEXICO
CIVIL REGISTRY
OFFICIAL 01
TIJUANA, B.C.

The Civil Registry Official
*[Illegible signature]*
NANCY I. CASTORENA MORALES

VERIFIED BY:
[Illegible flourish]
HELP

*[The above translation of the front and back of the Birth Certificate of Luis Enrique Cruz Valles is a true and correct translation from Spanish into English to the best of my knowledge and ability.*

_____

*Oscar Gonzales, Interpreter,*
*U.S. Courts Certification 00-028,*
*February 20, 2007].*

# ATTACHMENT D

NAME _Cruz_

TAX YEAR _1980_

# BARTEL'S TAX SERVICE

## 815 THIRD AVENUE, SUITE 313

## CHULA VISTA, CA. 92011

### 425-1577

TAXPAYER_____*C R U Z*_____     TAX YEAR *1980*

☒ You must send a check/money order with your FEDERAL/STATE return as indicated:

☒ FEDERAL (Payable to Internal Revenue Service) . . . . . . . . . . Amount _*602°° + 38.39*_
☐ STATE   (Payable to Franchise Tax Board) . . . . . . . . . . Amount _____

☐ You are due a refund from the FEDERAL/STATE as indicated:

☐ FEDERAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . .Amount _____
☐ STATE . . . . . . . . . . . . . . . . . . . . . . . . . . . . .Amount _____

☐ Your ESTIMATED TAX payments are due as listed below:

| | FEDERAL | | | STATE | |
|---|---|---|---|---|---|
| DATE | | AMOUNT | DATE | | AMOUNT |
| April 15, 1981 | | _____ | April 15, 1981 | | _____ |
| June 15, 1981 | | _____ | June 15, 1981 | | _____ |
| Sept. 15, 1981 | | _____ | Sept. 15, 1981 | | _____ |
| Jan. 18, 1982 | | _____ | Jan. 18, 1982 | | _____ |

NOTE:  Send FEDERAL ESTIMATED TAX payments to: Internal Revenue Service,
       5045 East Butler Ave., Fresno, Calif. 93888.  Send STATE ESTIMATED
       TAX payments to:  Franchise Tax Board, Sacramento, Calif. 95867.

☒ ENSURE THAT BOTH RETURNS ARE SIGNED AND DATED PROPERLY BEFORE YOU MAIL THEM.

Form 1040 (1980)    Page **2**

| | | | |
|---|---|---|---|
| **Tax Computation** (See Instructions on page 11) | 32 Amount from line 31 (adjusted gross income) . . . . . . . . . . . . . . . | 32 | 15522 |
| | 33 If you do not itemize deductions, enter zero . . . . . . . . . . . . . .⎫ If you itemize, complete Schedule A (Form 1040) and enter the amount from Schedule A, line 41 . . .⎬ | 33 | 0 |
| | **Caution:** If you have unearned income and can be claimed as a dependent on your parent's return, check here ▶ ☐ and see page 11 of the Instructions. Also see page 11 of the Instructions if: • You are married filing a separate return and your spouse itemizes deductions, OR • You file Form 4563, OR • You are a dual-status alien. | | |
| | 34 Subtract line 33 from line 32. Use the amount on line 34 to find your tax from the Tax Tables, or to figure your tax on Schedule TC, Part I . . . . . . . . . . . Use Schedule TC, Part I, and the Tax Rate Schedules ONLY if: • Line 34 is more than $20,000 ($40,000 if you checked Filing Status Box 2 or 5), OR • You have more exemptions shown in the Tax Table for your filing status, OR • You use Schedule G or Form 4726 to figure your tax. Otherwise, you MUST use the Tax Tables to find your tax. | 34 | 15522 |
| | 35 Tax. Enter tax here and check if from ☒ Tax Tables or ☐ Schedule TC . . . . . . . | 35 | 977 |
| | 36 Additional taxes. (See page 12 of Instructions.) Enter here and check if from ☐ Form 4970, ⎫ ☐ Form 4972, ☐ Form 5544, ☐ Form 5405, or ☐ Section 72(m)(5) penalty tax . . .⎬ | 36 | |
| | 37 **Total.** Add lines 35 and 36 . . . . . . . . . . . . . . . . . . . . . ▶ | 37 | 977 |
| **Credits** (See Instructions on page 12) | 38 Credit for contributions to candidates for public office . . . | 38 | | |
| | 39 Credit for the elderly (attach Schedules R&RP) . . . . . | 39 | 375 | |
| | 40 Credit for child and dependent care expenses (attach Form 2441) . | 40 | | |
| | 41 Investment credit (attach Form 3468) . . . . . . . . | 41 | | |
| | 42 Foreign tax credit (attach Form 1116) . . . . . . . . | 42 | | |
| | 43 Work incentive (WIN) credit (attach Form 4874) . . . . . | 43 | | |
| | 44 Jobs credit (attach Form 5884) . . . . . . . . . . | 44 | | |
| | 45 Residential energy credits (attach Form 5695) . . . . . | 45 | | |
| | 46 Total credits. Add lines 38 through 45 . . . . . . . . . . . . . . . . . | 46 | 375 |
| | 47 Balance. Subtract line 46 from line 37 and enter difference (but not less than zero) . ▶ | 47 | 602 |
| **Other Taxes** (Including Advance EIC Payments) | 48 Self-employment tax (attach Schedule SE) . . . . . . . . . . . . . . | 48 | |
| | 49a Minimum tax. Attach Form 4625 and check here ▶ ☐ . . . . . . . . . . | 49a | |
| | 49b Alternative minimum tax. Attach Form 6251 and check here ▶ ☐ . . . . . . | 49b | |
| | 50 Tax from recomputing prior-year investment credit (attach Form 4255) . . . . . . | 50 | |
| | 51a Social security (FICA) tax on tip income not reported to employer (attach Form 4137) . | 51a | |
| | 51b Uncollected employee FICA and RRTA tax on tips (from Form W–2) . . . . . . | 51b | |
| | 52 Tax on an IRA (attach Form 5329) . . . . . . . . . . . . . . . . . | 52 | |
| | 53 Advance earned income credit (EIC) payments received (from Form W–2) . . . . . | 53 | |
| | 54 **Balance.** Add lines 47 through 53 . . . . . . . . . . . . . . . . . . ▶ | 54 | 602 |
| **Payments** Attach Forms W–2, W–2G, and W–2P to front. | 55 Total Federal income tax withheld . . . . . . . . | 55 | | |
| | 56 1980 estimated tax payments and amount applied from 1979 return . | 56 | | |
| | 57 Earned income credit. If line 32 is under $10,000, see pages 13 and 14 of Instructions . . . . . . . . . | 57 | | |
| | 58 Amount paid with Form 4868 . . . . . . . . . | 58 | | |
| | 59 Excess FICA and RRTA tax withheld (two or more employers) | 59 | | |
| | 60 Credit for Federal tax on special fuels and oils (attach Form 4136 or 4136–T) . . . . . . . . . . . | 60 | | |
| | 61 Regulated Investment Company credit (attach Form 2439) | 61 | | |
| | 62 **Total.** Add lines 55 through 61 . . . . . . . . . . . . . . . . . . ▶ | 62 | 0 |
| **Refund or Balance Due** | 63 If line 62 is larger than line 54, enter amount **OVERPAID** . . . . . . . . . . ▶ | 63 | |
| | 64 Amount of line 63 to be **REFUNDED TO YOU** . . . . . . . . . . . . . ▶ | 64 | |
| | 65 Amount of line 63 to be applied to your 1981 estimated tax . . . ▶ | 65 | | |
| | 66 If line 54 is larger than line 62, enter **BALANCE DUE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number on check or money order . . ▶ (Check ▶ ☒ if Form 2210 (2210F) is attached. See page 15 of Instructions.) ▶ $ 3839 | 66 | 602 |

| | |
|---|---|
| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. **TAXPAYERS COPY** |
| | ▶ _____   ▶ _____ Your signature            Date          Spouse's signature (if filing jointly, BOTH must sign even if only one had income) |
| **Paid Preparer's Use Only** | Preparer's signature and date ▶ *Roger R. Bartel*   4/13/81    Check if self-employed ▶ ☒ · Preparer's social security no. ▬▬▬▬▬▬ |
| | Firm's name (or yours, if self-employed) and address ▶ ROGER R. BARTEL 380 Nova Pl., Chula Vista, Ca.    E.I. No. ▶ _____    ZIP code ▶ 92011 |

Schedules R&RP (Form 1040) 1980

Page **2**

Name(s) as shown on Form 1040

JOSE G. + FRANCISCA CRUZ

Your social security number

---

**Schedule RP** — **Credit for the Elderly—For People Under 65 Who Had Pension or Annuity Income from a Public Retirement System**

If you are under 72 and received nontaxable pensions (social security, etc.) of $2,500 or more or your earned income (salaries, wages, etc.) was $3,950 or more, you cannot take the credit for the elderly. Do not file this schedule.

22

---

Name(s) of public retirement system(s)   U.S. CIVIL SERVICE

---

**Filing Status and Age** (check only one box)

A ☐ Single, under 65

B ☐ Married filing joint return, one spouse is under 65, and that person had income from a public retirement system. (If you checked this box and had community property income, see Community Property Income on page 24 of the instructions.)

C ☒ Married filing joint return, both under 65. (If you checked this box and had community property income, see Community Property Income on page 24 of the instructions.)

D ☐ Married filing separate return, under 65, and did not live with your spouse at any time in 1980.

E ☐ Married filing separate return, 65 or over, did not live with your spouse at any time in 1980, and you are joining with your spouse in electing to use Schedule RP.

RP

---

Column (b)—Fill out column (b) whether you file a separate or joint return.

Column (a)—Fill out column (a) if you file a joint return. Use it only to show amounts for:
- The wife, if both of you were under 65, or
- The spouse who was 65 or over.

| | | (a) | (b) |
|---|---|---|---|
| 1 Enter: { $2,500 if you checked box A . . . . . . . . $3,750 if you checked box B or C. Allocate this amount between you and your spouse, but do not enter more than $2,500 for either of you. It will generally be to your benefit to allocate the greater amount to the spouse with more retirement income . $1,875 if you checked box D or box E . . . . . . . . | 1 | 1250 | 2500 |
| 2 Enter: | | | |
| a Amounts you received as pensions or annuities under the Social Security Act or under the Railroad Retirement Acts (but not supplemental annuities), and certain other exclusions from gross income (see instructions). If none, enter zero . . . . . . . . . . . . . . . . . | 2a | O | O |
| b Earned income such as wages, salaries, fees, etc. you received (does not apply to people 72 or over). (See page 24 of instructions for definition of earned income.): | | | |
| (i) If you are under 62, enter earned income that is over $900 . . . | 2b(i) | O | O |
| (ii) If you are 62 or over but under 72, enter an amount that you will figure as follows: If earned income is $1,200 or less, enter zero . If earned income is over $1,200 but not over $1,700, enter one-half of the amount over $1,200 . If earned income is over $1,700, enter the amount over $1,450 . | 2b(ii) | | |
| 3 Add lines 2a and 2b . . . . . . . . . . . . . . . . . | 3 | O | O |
| 4 Subtract line 3 from line 1. (If the result for either column is more than zero, go on. If the result for either column is zero or less, do not complete the rest of the lines in that column. If the result for both columns is zero or less, you cannot take the credit; do not file this schedule.) . . . . . . . . | 4 | 1250 | 2500 |
| 5 Retirement income: | | | |
| a If under 65— Enter only income from pensions and annuities under public retirement systems (e.g. Federal, State Governments, etc.) that you received as a result of your services or services of your spouse that you reported as income. Do not enter social security, railroad retirement or certain other payments reported on line 2a . . . . . . . . | 5a | O | 15522 |
| b If 65 or over— Enter total of pensions and annuities, interest, dividends, proceeds of retirement bonds, and amounts you received from individual retirement arrangements and individual retirement annuities that you reported as income, and gross rents from: Schedule E, Part II, column (b), line 8. Also include your share of gross rents from partnerships and your share of taxable rents from estates and trusts . . . . . . . . | 5b | | |
| 6 Enter amount from line 4 or line 5, whichever is less . . . . . . . | 6 | O | 2500 |
| 7 Add amounts in columns (a) and (b) of line 6. Enter total here . . . . ▶ | 7 | | 2500 |
| 8 Multiply line 7 by 15% (.15) . . . . . . . . . . . . . . . | 8 | | 375 |
| 9 Enter amount of tax from Form 1040, line 37. (If this amount is zero, you cannot take the credit; do not file this schedule.) . . . . . . . . . . | 9 | | 977 |
| 10 Enter the amount from line 8 or line 9, above, whichever is less. This is your Credit for the Elderly. Enter the same amount on Form 1040, line 39 . . . . ▶ | 10 | | 375 |

TAXPAYERS COPY

| Form **2210** | **Underpayment of Estimated Tax by Individuals** | **1980** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040.    ▶ See Instructions on back. | |

| Name(s) as shown on Form 1040 | Social security number |
|---|---|
| JOSE G. + FRANCISCA CRUZ | |

**Part I   How to Figure Your Underpayment** (Complete lines 1 through 16)

If you meet any of the exceptions to the underpayment penalty for ALL four periods, skip lines 1 through 16 and go directly to line 17.

| | |
|---|---|
| 1 1980 tax (from Form 1040, line 54) . . . . . . . . . . . . . . . | 602 |
| 2 Earned income credit (from Form 1040, line 57) . . . . . . | |
| 3 Tax credit for special fuels and oils (from Form 1040, line 60) . . . | |
| 4 Minimum tax (from Form 1040, line 49a) . . . . . . . . | |
| 5 Alternative minimum tax (from Form 1040, line 49b) . . . . | |
| 6 Social security (FICA) tax on unreported tip income (from Form 1040, line 51a) . . . | |
| 7 Uncollected employee FICA and RRTA tax on tips (from Form 1040, line 51b) . . . | |
| 8 Tax on an IRA (from Form 5329, Part I or III included on Form 1040, line 52) . . . | |
| 9 Total (add lines 2 through 8) . . . . . . . . . . . . . . . | -0- |
| 10 Balance (subtract line 9 from line 1) . . . . . . . . . . . | 602 |
| 11 Enter 80% of the amount shown on line 10 . . . . . . . . | 482 |

| | **Payment Due Dates** | | | |
|---|---|---|---|---|
| | (a) Apr. 15, 1980 | (b) June 16, 1980 | (c) Sept. 15, 1980 | (d) Jan. 16, 1981 |
| 12 Divide amount on line 11 by the number of payments required for the year. Enter the result in appropriate columns | 120 | 121 | 120 | 121 |
| 13 Amounts paid on estimated tax and tax withheld . . . | | | | |
| 14 Overpayment (on line 16) from previous period . . . . | | | | |
| 15 Total (add lines 13 and 14) . . . . . . . . . . | | | | |
| 16 Underpayment (subtract line 15 from line 12) OR Overpayment (subtract line 12 from line 15) . . . | (120) | (121) | (120) | (121) |

**Part II   Exceptions to the Penalty** (Farmers and fishermen, see Instruction A for special exception)

| | 25% of 1979 tax | 50% of 1979 tax | 75% of 1979 tax | 100% of 1979 tax |
|---|---|---|---|---|
| 17 Total amount paid and withheld from January 1 through the payment due date shown . . . . . . . . . | | | | |
| 18 Exception 1.—1979 tax . . ▶    $ | | | | |
| 19 Exception 2.—Tax on 1979 income using 1980 rates and exemptions (attach computation) . . . | Enter 25% of tax | Enter 50% of tax | Enter 75% of tax | Enter 100% of tax |
| 20 Exception 3.—Tax on annualized 1980 income (see worksheet on back) . . . | Enter 20% of tax | Enter 40% of tax | Enter 60% of tax | Exceptions Not Applicable |
| 21 Exception 4.—Tax on 1980 income over 3, 5, and 8-month periods (attach computation) . . . | Enter 90% of tax | Enter 90% of tax | Enter 90% of tax | |

**Part III   How to Figure the Penalty** (Complete lines 22 through 26 if none of the exceptions in Part II apply.)

| | | | | |
|---|---|---|---|---|
| 22 Amount of underpayment (from line 16) . . . . . | 120 | 121 | 120 | 121 |
| 23 Date of payment or April 15, 1981, whichever is earlier | 4/15/81 | 4/15/81 | 4/15/81 | 4/15/81 |
| 24 Number of days from due date of payment to the date on line 23 | 365 | 303 | 212 | 90 |
| 25 $\frac{\text{Number of days on line 24}}{365} \times 12\% \times$ amount on line 22 | 14.40 | 12.05 | 8.36 | 3.58 |

26 Penalty (add amounts on line 25). Check the box below line 66 on Form 1040 and show this amount in the space provided. If you owe tax on line 66, include the penalty amount in with your total payment. If you are due a refund, we will subtract the penalty amount from the amount on line 63 . . . . . . . . . . . . . . . .    38.39

Form **2210** (1980)

TAXPAYERS COPY



| RESIDENT | CALIFORNIA | TAXABLE YEAR |
|---|---|---|
| **540** | **INDIVIDUAL INCOME TAX** | **1980** |

**For Privacy Act Notice, see page 12 of Instructions**    For the year January 1–December 31, 1980, or year ending _____ ,1981.

| | | | |
|---|---|---|---|
| Use Calif. label. Otherwise, please print or type. | Your first name and initial (if joint return, also give spouse's name and initial) **JOSE G. + FRANCISCA** | Last name **CRUZ** | Your social security number ▓▓▓▓▓▓ | E / P / A / M / R — DO NOT WRITE IN THESE SPACES |
| | | | Spouse's social security no. ▓▓▓▓▓ |
| | Present home address (Number and street, including apartment number, or rural route) **1335 E. 7TH ST.** | Your occupation **RETIRED** |
| | City, town or post office, State and ZIP code **NATIONAL CITY, CA. 92050** | Spouse's occupation **H/W** |

**(Check only one)**

**Filing Status**

1 — Single

2 — [X] Married filing joint return (even if only one had income)

3 — Separate return of married person—Enter spouse's social security number above and full name below

4 — Head of Household—See instructions for Filing Status. Enter name of qualifying person (do not list yourself or spouse)

5 — Qualifying widow(er) with dependent child (year spouse died 19____). Enter name of qualifying dependent at line 8. See instructions for Filing Status.

**Exemption Credits**

| | | | |
|---|---|---|---|
| 6 Personal — | If Filing Status 1 or 3 checked, enter $32 / If Filing Status 2, 4, or 5 checked enter $64 | 6 | 64 00 |
| 7 Blind — | If you or your spouse are blind, enter $10 / If both are blind, enter $20 | 7 | 00 |
| 8 Dependents—**Do not** list yourself, your spouse or the person who qualifies you as head of household. Enter name and relationship. **MICHAEL, JOHN, LUIS (SONS) CARLA (DTR)** | Total Number ● 4 × $10 | 8 | 40 00 |
| 9 Total exemption credits (add lines 6, 7, and 8) Enter here and on page 2, line 62 | | 9 | 104 00 |

**Income**

Please attach copy of your **Form(s) W-2** here.

If you do not have a W-2, see instructions for step 1.

Please attach check or money order here.

| | | | |
|---|---|---|---|
| 12 Wages, salaries, tips, etc. | ● | 12 | |
| 13 Interest income (attach Schedule B (540) if over $400) | ● | 13 | |
| 14 Dividends—before Federal exclusion (attach Schedule B (540) if over $400) | ● | 14 | |
| 15 Alimony received | ● | 15 | |
| 16 Business income or (loss) (attach Schedule C (540)) | ● | 16 | |
| 17 Capital gain or (loss) (attach Schedule D (540)) | ● | 17 | |
| 18 Gain on Sale of Principal Residence—If the once-in-a-lifetime exclusion is claimed—complete FTB 3535 and check box □ | | | |
| 19 Supplemental gains or losses (attach Schedule D-1 (540)) | ● | 19 | |
| 20 Fully taxable pensions and annuities not reported on Schedule E (540) | ● | 20 | 15522 |
| 21 Pensions and annuities | | 21 | |
| 22 Rents and royalties — ATTACH SCHEDULE E (540) | | 22 | |
| 23 Partnerships | | 23 | |
| 24 Estates and trusts | | 24 | |
| 25 Farm income or (loss) (attach Schedule F (540)) | | 25 | |
| 30 Other income (state nature and source—see instructions for line 30) _____ | ● | 30 | |
| 31 **Total Income.** Add lines 12 through 30 | | 31 | 15522 |

**Adjustments to Income**

| | | | |
|---|---|---|---|
| 32 Moving expense (attach FTB 3805U) | ● | 32 | |
| 33 Employee business expenses (attach FTB 3805N) | ● | 33 | |
| 34 Payments to an IRA (see instructions for line 34) | ● | 34 | |
| 35 Payments to a Keogh (H.R. 10) retirement plan | ● | 35 | |
| 36 Payments to a self-employed "Defined Benefit Plan" | ● | 36 | |
| 37 Military exclusion (see instructions for line 37) | ● | 37 | |
| 38 Interest penalty due on early withdrawal of savings | ● | 38 | |
| 39 Alimony paid (see instructions for line 39) | ● | 39 | |
| (Paid to) _____ (Social Security Number) _____ | | | |
| 40 Disability income exclusion (attach FTB 3805D) | ● | 40 | |
| 45 **Total adjustments.** Add lines 32 through 40 | | 45 | |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 46 **Adjusted gross income.** Subtract line 45 from line 31, and continue on page 2 | ● | 46 | 15522 |

TAXPAYERS COPY

Page 1

Form 540 (1980)

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 47 Amount from line 46 (adjusted gross income) | | 47 | 15522 |
| | If you itemize deductions, enter sub-totals below: | | | |
| | 48 Medical and dental expenses | 48 | | |
| | 49 Taxes | 49 | | |
| | 50 Interest expenses | 50 | | |
| | 51 Contributions | 51 | | |
| | 52 Casualty loss | 52 | | |
| | 53 Miscellaneous deductions | 53 | | |
| | 54 Net adoption expenses | 54 | | |
| | 58 Total itemized deductions   Add lines 48 through 54 | 58 | | |
| | 59 Enter larger of total itemized from line 58 or standard deduction ($1,290 if box checked on line 1 or 3 / $2,580 if box checked on line 2, 4 or 5) | | 59 | 2580 |
| | 60 Taxable income. Subtract line 59 from line 47 | | 60 | 12942 |
| | 61 Tax. Use the amount on line 60 to find your tax from ☒ Tax Table or ☐ Schedule G or G-1 (540) | | 61 | 242 |
| **Credits** | 62 Amount of exemption credits. Enter amount from line 9, page 1, here | | 62 | 104 |
| | 63 Credit for the elderly (attach Schedules R/RP (540)) | | 63 | 138 |
| | 64 Credit for child and dependent care expenses (attach FTB 3805X) | | 64 | |
| | 65 Special low income credit (see instructions for line 65) | | 65 | |
| | 66 "Other State" net income tax credit (attach Schedule S (540)) | | 66 | |
| | 67 Agricultural irrigation equipment tax credit (attach computation) | | 67 | |
| | 68 Jobs tax credit (attach FTB 3524) | | 68 | |
| | 69 Pollution abatement equipment credit (attach FTB 3522) | | 69 | |
| | 70 Water Conservation Credit (attach statement with computation) | | 70 | |
| | 77 Total credits. Add lines 62 through 70 | | 77 | 242 |
| | 78 Balance. Subtract line 77 from line 61 and enter difference (but not less than zero) | | 78 | -0- |
| **Other Taxes** | 79 Minimum tax on preference income (attach Schedule P (540)) | | 79 | |
| | 80 Tax on an IRA (see FTB 3805P) | 80 | | |
| | 81 Tax on a Keogh (HR 10) (attach statement with computations) | 81 | | |
| | 82 Total tax on IRA and Keogh. Add lines 80 and 81 | | 82 | |
| | 85 Total tax liability. Add lines 78, 79 and 82 | | 85 | -0- |
| **Payments** Attach Form(s) W-2 and W-2P to front. | 86 Total California income tax withheld | | 86 | |
| | 87 1980 California estimated tax payments and credit from 1979 return; and Filing extension payment | | 87 | |
| | 88 Renter's credit—(attach Schedule H (540)) (see instructions for line 88) | | 88 | |
| | 89 Excess Calif. SDI tax withheld (see instructions for line 89) | | 89 | |
| | 90 Solar energy credit (attach FTB 3805L) | 90a | | 90 |
| | 92 Total. Add lines 86 through 90 | | 92 | -0- |
| **Refund** | 93 If line 92 is larger than line 85 enter amount OVERPAID | | 93 | |
| | 94 Amount of line 93 to be REFUNDED TO YOU | | 94 | |
| | 95 Amount of line 93 to be credited to 1981 estimated tax | 95 | | |
| | Mail return to: Franchise Tax Board, P.O. Box 13-540, Sacramento, CA 95813 | | | |
| **Balance Due** | 96 If line 85 is larger than line 92 enter BALANCE DUE. Attach check or money order for the full amount made payable to "Franchise Tax Board." Write your social security number on your check or money order. Mail return to: Franchise Tax Board, Sacramento, CA 95867 | | 96 | -0- |
| **Penalty and Interest** | 97 Late return and late payment (see instructions for line 97) | 97 | | |
| | 98 Underpayment of estimated tax (see instructions for line 98) Check ▶ ☐ if Form 5805 (5805F) is attached | 98 | | |
| | 99 To reduce state printing cost, if you and your tax preparer do not need State income tax forms and instructions mailed to you next year, see instructions for Step 6 and check box. | | 99 | ☐ |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

TAXPAYERS COPY

Your signature _____  Date _____  Spouse's signature (if filing jointly, BOTH must sign even if only one had income) _____

Your Daytime (8 a.m. to 5 p.m.) Telephone Number (Optional) ( )

**PLEASE SIGN HERE**

| **Paid Preparer's Information** | Preparer's signature ▶ *Roger R. Bartel* | |
|---|---|---|
| | Firm's name (or yours, if self-employed), address and ZIP code ▶ | Roger R. Bartel  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 |
| | | 380 Nova Place |
| | | Chula Vista, California 92011   ▶ DATE 4/13/81 |

1-204

| Name(s) as shown on Form 540 | Your Social Security Number |
|---|---|
| JOSE G, + FRANCISCA CRUZ | ▓▓▓▓▓▓▓ |

**Schedule RP**    Credit for the Elderly—For Persons Under 65 Who Had Pension or Annuity Income from a Public Retirement System

If you received nontaxable pensions (social security, etc.) of $1,875 or more, or your earned income (salaries, wages, etc.) is $2,775 or more, you may not be able to take the credit for the elderly. Before you start to fill out the schedule, please see Schedule RP instructions.

Name(s) of public retirement system(s)    U.S. CIVIL SERVICE

| Filing Status and Age (check one box only) | | |
|---|---|---|
| | A ☐ | Single, under 65 |
| | B ☐ | Married filing joint return, one spouse is under 65, and that person had income from a public retirement system. (If you checked this box and had **community property income**, see California Community Property Laws in the instructions.) |
| | C ☒ | Married filing joint return, both under 65. (If you checked this box and had **community property income**, see California Community Property Laws in the instructions.) |
| | D ☐ | Married filing separate return, under 65, and did not live with spouse at any time in 1980. |
| | E ☐ | Married filing separate return, 65 or over, did not live with your spouse at any time in 1980, and you are joining with your spouse in electing to use Schedule RP. |

Column (b)—Fill out column (b) whether you file a separate or joint return.
Column (a)—Fill out column (a) if you file a joint return. Use it only to show amounts for:
- The wife, if both of you were under 65, or
- the spouse who was 65 or over.

| | | | (a) | (b) |
|---|---|---|---|---|
| 1 Enter: | $2,500 if you checked box A ................<br>$3,750 if you checked box B or C. Allocate this amount between you and your spouse, but do not enter more than $2,500 for either of you. It will generally be to your benefit to allocate the greater amount to the spouse with more retirement income<br>$1,875 if you checked box D or E | 1 | 1250 | 2500 |
| 2 If box B or C is checked, see the instructions for an explanation of community property laws before completing these lines. Enter: | | | | |
| a Amounts you received as pensions or annuities under the Social Security Act or under the Railroad Retirement Acts (but not supplemental annuities), and certain other exclusions from gross income (see instructions). If none, enter zero | | 2a | 0 | 0 |
| b Earned income such as wages, salaries, fees, etc. you received (does not apply to people 72 or over). | | | | |
| (i) If you are under 62, enter earned income that is over $900 ...... | | 2b (i) | 0 | 0 |
| (ii) If you are 62 or over but under 72, enter an amount that you will figure as follows:<br>If earned income is $1,200, or less, enter zero .........<br>If earned income is over $1,200 but not over $1,700, enter one-half of the amount over $1,200 .........<br>If earned income is over $1,700 enter the amount over $1,450 ......... | | 2b (ii) | | |
| 3 Add lines 2a and 2b | | 3 | 0 | 0 |
| 4 Subtract line 3 from line 1. (If the result for either column is more than zero, go on. If the result for either column is zero or less, do not complete the rest of the lines in that column. If the result for both columns is zero or less, you cannot take the credit.) | | 4 | 1250 | 2500 |
| 5 If box B or C checked, see the instructions for an explanation of community property income before completing these lines.<br>Retirement income:<br>a If under 65—<br>Enter only income from pensions and annuities under public retirement systems (e.g. Federal, State Governments, etc.) that you received as a result of your services or services of your spouse that you reported as income. Do not enter social security, railroad retirement or certain other payments reported on line 2a. | | 5a | 7761 | 7761 |
| b If 65 or older—<br>Enter total of pensions and annuities, interest, dividends, proceeds of retirement bonds, and amounts received from individual retirement arrangements and individual retirement annuities that you reported as income, and gross rents from: Schedule E, Part II, column (b), line 7. Also include your share of gross rents from partnerships and your proportionate share of taxable rents from estates and trusts. | | 5b | | |
| 6 Enter amount from line 4 or line 5, whichever is less. | | 6 | 1250 | 2500 |
| 7 Add amounts in columns (a) and (b), line 6. Enter total here | | 7 | | 3750 |
| 8 Multiply line 7 by 15% (.15) | | 8 | | 563 |
| 9 a Enter amount of tax from Form 540, line 61 | | 9a | | |
| b Enter amount of exemption credits shown on Form 540, line 52 | | 9b | 100 | |
| c Subtract line 9b from line 9a (if line 9b is larger than line 9a you cannot take the credit; do not file this schedule) | | 9c | | 138 |
| 10 Enter the amount from line 8 or line 9c above, whichever is less. This is your Credit for the Elderly. Enter the same amount on Form 540, line 63 ▶ | | 10 | | 138 |

TAXPAYERS COPY



**PAID** OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT AND INSURANCE PROGRAMS
**BY** P.O. BOX 989
WASHINGTON, D.C. 20044

**STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS**
Copy C - For annuitant's records. This information is being furnished to the U.S. Internal Revenue Service.

52-6083699

1980

| Annuitant's Social Security No. | Federal income tax withheld | Gross annuity amount | Taxable amount | ANNUITANT CONTRI-BUTION (COST) |
|---|---|---|---|---|
| | NONE | 15527.00 | UNKNOWN | |

Health Insurance Premiums withheld in 1980
326.68

Original Contributions
11489.00

**PAID TO →** JOSE G CRUZ
3995 OTAY VALLEY RD
CHULA VISTA CA 92011

Beginning balance - 1980
SEE INSERT

Civil Service Retirement No.
CSA1397825

Amount recovered - 1980
SEE INSERT

Type of Annuity payments
7 DISABILITY

Balance at end of 1980
SEE INSERT

DISABILITY RETIREE - SEE INSERT

NOTE: Carefully read back of this copy and insert.

Form
**W-2P(A)** Department of the Treasury—Internal Revenue Service

Form **1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1980**

| For Privacy Act Notice, see Instructions | For the year January 1–December 31, 1980, or other tax year beginning | , 1980, ending | , 19 |

Use IRS label. Otherwise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial) — JOSE G. & FRANCISCA
Last name — CRUZ
Your social security number ▓▓▓▓

Present home address (Number and street, including apartment number, or rural route) — 1335 E. 7TH ST.
Spouse's social security no. ▓▓▓▓

City, town or post office, State and ZIP code — NATIONAL CITY, CA. 92050
Your occupation ▶ RETIRED
Spouse's occupation ▶ H/W

**Presidential Election Campaign Fund**
Do you want $1 to go to this fund? . . . . . . . . . . . . . . . . ☒ Yes ☐ No
If joint return, does your spouse want $1 to go to this fund? . . . ☒ Yes ☐ No
Note: Checking "Yes" will not increase your tax or reduce your refund.

**Requested by Census Bureau for Revenue Sharing**
A Where do you live (actual location of residence)? (See page 2 of Instructions.)
State CA  City, village, borough, etc. NATIONAL CITY
B Do you live within the legal limits of a city, village, etc.? ☒ Yes ☐ No
C In what county do you live? SAN DIEGO
D In what township do you live?

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here ▶ - - - - - - - -
4 ☐ Head of household. (See page 6 of Instructions.) If qualifying person is your unmarried child, enter child's name ▶
5 ☐ Qualifying widow(er) with dependent child (Year spouse died ▶ 19 ). (See page 6 of Instructions.)

For IRS use only

**Exemptions**

Always check the box labeled Yourself. Check other boxes if they apply.

6a ☒ Yourself ☐ 65 or over ☐ Blind
b ☒ Spouse ☐ 65 or over ☐ Blind
Enter number of boxes checked on 6a and b ▶ 2

c First names of your dependent children who lived with you ▶ MICHAEL, JOHN, LUIS, CARLA
Enter number of children listed on 6c ▶ 4

d Other dependents:

| (1) Name | (2) Relationship | (3) Number of months lived in your home | (4) Did dependent have income of $1,000 or more? | (5) Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
| | | | | |
| | | | | |

Enter number of other dependents
Add numbers entered in boxes above ▶ 6

7 Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . 7 6

**Income**

Please attach Copy B of your Forms W–2 here.

If you do not have a W–2, see page 5 of Instructions.

Please attach check or money order here.

| | | | |
|---|---|---|---|
| 8 | Wages, salaries, tips, etc. . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Interest income (attach Schedule B if over $400) . . . . . . . . . | 9 | |
| 10a | Dividends (attach Schedule B if over $400)_____ 10b Exclusion_____ | | |
| c | Subtract line 10b from line 10a . . . . . . . . . . . . . . | 10c | |
| 11 | Refunds of State and local income taxes (do not enter an amount unless you deducted those taxes in an earlier year—see page 9 of Instructions) . . . | 11 | |
| 12 | Alimony received . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Business income or (loss) (attach Schedule C) . . . . . . . . . | 13 | |
| 14 | Capital gain or (loss) (attach Schedule D) . . . . . . . . . . | 14 | |
| 15 | 40% of capital gain distributions not reported on line 14 (See page 9 of Instructions) | 15 | |
| 16 | Supplemental gains or (losses) (attach Form 4797) . . . . . . . | 16 | |
| 17 | Fully taxable pensions and annuities not reported on line 18 . . . . | 17 | 15522 |
| 18 | Pensions, annuities, rents, royalties, partnerships, etc. (attach Schedule E) . . | 18 | |
| 19 | Farm income or (loss) (attach Schedule F) . . . . . . . . . . | 19 | |
| 20a | Unemployment compensation (insurance). Total received _____ | | |
| b | Taxable amount, if any, from worksheet on page 10 of Instructions . . . . . . | 20b | |
| 21 | Other income (state nature and source—see page 10 of Instructions) ▶ | 21 | |
| 22 | Total income. Add amounts in column for lines 8 through 21 . . . . . . . . . ▶ | 22 | 15522 |

**Adjustments to Income**

See Instructions on page 10)

| | | | |
|---|---|---|---|
| 23 | Moving expense (attach Form 3903 or 3903F) | 23 | |
| 24 | Employee business expenses (attach Form 2106) | 24 | |
| 25 | Payments to an IRA (enter code from page 10 ........) | 25 | |
| 26 | Payments to a Keogh (H.R. 10) retirement plan | 26 | |
| 27 | Interest penalty on early withdrawal of savings | 27 | |
| 28 | Alimony paid | 28 | |
| 29 | Disability income exclusion (attach Form 2440) | 29 | |
| 30 | Total adjustments. Add lines 23 through 29 | 30 | |

**Adjusted Gross Income**

31 Adjusted gross income. Subtract line 30 from line 22. If this line is less than $10,000, see "Earned Income Credit" (line 57) on pages 13 and 14 of Instructions. If you want IRS to figure your tax, see page 3 of Instructions . . . . . . . ▶ | 31 | 15522

TAXPAYERS COPY

☆ U.S. GOVERNMENT PRINTING OFFICE:1980—313–061 E I No.: 94-2249262

Form **1040** (1980)

# Form 1040

Department of the Treasury—Internal Revenue Service

## U.S. Individual Income Tax Return 1985 (O)

For the year January 1–December 31, 1985, or other tax year beginning _____, 1985, ending _____, 19___ | OMB No. 1545-0074

Use IRS label. Other-wise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial): Jose G. + Francisca V.    Last name: Cruz

Your social security number: [redacted]

Present home address (number and street, including apartment number, or rural route): 330 Kenton Avenue

Spouse's social security number: [redacted]

City, town or post office, state, and ZIP code: National City, CA 92050

Your occupation: Retired U.S. Civil Svc
Spouse's occupation: Salesclerk

**Presidential Election Campaign**

Do you want $1 to go to this fund? ☐ Yes ☒ No
If joint return, does your spouse want $1 to go to this fund? ☐ Yes ☒ No

Note: Checking "Yes" will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here. _____
4. ☐ Head of household (with qualifying person). (See page 5 of Instructions.) If the qualifying person is your unmarried child but not your dependent, write child's name here. _____
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19___). (See page 6 of Instructions.)

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

## Exemptions

Always check the box labeled Yourself. Check other boxes if they apply.

6a ☒ Yourself    ☐ 65 or over    ☐ Blind
b ☐ Spouse    ☐ 65 or over    ☐ Blind

Enter number of boxes checked on 6a and b: 2

c First names of your dependent children who lived with you: Luis, Karla, Esther

Enter number of children listed on 6c: 3

d First names of your dependent children who did not live with you (see page 6). _____
(If pre-1985 agreement, check here ▶ ☐.)

Enter number of children listed on 6d: ___

e Other dependents:

| (1) Name | (2) Relationship | (3) Number of months lived in your home | (4) Did dependent have income of $1,040 or more? | (5) Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
| | | | | |
| | | | | |

Enter number of other dependents: ___

Add numbers entered in boxes above ▶: 5

f Total number of exemptions claimed (also complete line 35).

## Income

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 4 of Instructions.

7 Wages, salaries, tips, etc. (Attach Form(s) W-2.) | 7 | 23065
8 Interest income (also attach Schedule B if over $400) | 8 | 166
9a Dividends (also attach Schedule B if over $400) _____, 9b Exclusion _____
c Subtract line 9b from line 9a and enter the result | 9c
10 Taxable refunds of state and local income taxes, if any, from the worksheet on page 9 of Instructions. | 10
11 Alimony received | 11
12 Business income or (loss) (attach Schedule C) | 12
13 Capital gain or (loss) (attach Schedule D) | 13
14 40% of capital gain distributions not reported on line 13 (see page 9 of Instructions) | 14
15 Other gains or (losses) (attach Form 4797) | 15
16 Fully taxable pensions, IRA distributions, and annuities not reported on line 17 (see page 9). | 16
17a Other pensions and annuities, including rollovers. Total received | 17a _____
b Taxable amount, if any, from the worksheet on page 10 of Instructions | 17b
18 Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18
19 Farm income or (loss) (attach Schedule F) | 19
20a Unemployment compensation (insurance). Total received | 20a _____
b Taxable amount, if any, from the worksheet on page 10 of Instructions | 20b
21a Social security benefits (see page 10). Total received | 21a _____
b Taxable amount, if any, from worksheet on page 11. { Tax-exempt interest _____ } | 21b
22 Other income (list type and amount—see page 11 of Instructions) _____ | 22
23 Add lines 7 through 22. This is your total income ▶ | 23 | 23231

## Adjustments to Income

(See Instructions on page 11.)

Please attach check or money order here.

24 Moving expense (attach Form 3903 or 3903F) | 24
25 Employee business expenses (attach Form 2106) | 25
26 IRA deduction, from the worksheet on page 12 | 26
27 Keogh retirement plan deduction | 27
28 Penalty on early withdrawal of savings | 28
29 Alimony paid (recipient's last name _____ and social security no. _____) | 29
30 Deduction for a married couple when both work (attach Schedule W) | 30
31 Add lines 24 through 30. These are your total adjustments | 31

## Adjusted Gross Income

32 Subtract line 31 from line 23. This is your adjusted gross income. If this line is less than $11,000 and a child lived with you, see "Earned Income Credit" (line 59) on page 16 of Instructions. If you want IRS to figure your tax, see page 13 of Instructions ▶ | 32 | 23231

040 (1985)                                                                                    Page 2

| | | | |
|---|---|---|---|
| 33 | Amount from line 32 (adjusted gross income) . . . . . . . . . | 33 | 23231 |
| 34a | If you itemize, attach Schedule A (Form 1040) and enter the amount from Schedule A, line 26 . | 34a | 1826 |
| | **Caution:** If you have unearned income and can be claimed as a dependent on your parents' return, check here ▶ ☐ and see page 13 of Instructions. Also see page 13 if you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien. | | |
| b | If you do not itemize but you made charitable contributions, enter your cash contributions here. (If you gave $3,000 or more to any one organization, see page 14.) | 34b | |
| c | Enter your noncash contributions (you must attach Form 8283 if over $500) | 34c | |
| d | Add lines 34b and 34c. Enter the total . . . . . . . | 34d | |
| e | Divide the amount on line 34d by 2. Enter the result here . . . . . . . | 34e | |
| 35 | Subtract line 34a or line 34e, whichever applies, from line 33 . . . . . . | 35 | 21405 |
| 36 | Multiply $1,040 by the total number of exemptions claimed on line 6f (see page 14) | 36 | 5200 |
| 37 | **Taxable Income.** Subtract line 36 from line 35. Enter the result (but not less than zero) . . | 37 | 16205 |
| 38 | Enter tax here. Check if from ☒ Tax Table, ☐ Tax Rate Schedule X, Y, or Z, or ☐ Schedule G | 38 | 1743 |
| 39 | Additional taxes. (See page 14 of Instructions.) Enter here and check if from ☐ Form 4970, ☐ Form 4972, or ☐ Form 5544 . . . . . . . | 39 | |
| 40 | Add lines 38 and 39. Enter the total . . . . . . . . . . ▶ | 40 | 1743 |
| 41 | Credit for child and dependent care expenses (attach Form 2441) | 41 | |
| 42 | Credit for the elderly and the permanently and totally disabled (attach Schedule R) | 42 | |
| 43 | Residential energy credit (attach Form 5695) | 43 | |
| 44 | Partial credit for political contributions for which you have receipts | 44 | |
| 45 | Add lines 41 through 44. These are your total personal credits . . . | 45 | |
| 46 | Subtract line 45 from line 40. Enter the result (but not less than zero) . . | 46 | 1743 |
| 47 | Foreign tax credit (attach Form 1116) . . . | 47 | |
| 48 | General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478 . . . | 48 | |
| 49 | Add lines 47 and 48. These are your total business and other credits . . . | 49 | |
| 50 | Subtract line 49 from line 46. Enter the result (but not less than zero) . . . . . ▶ | 50 | 1743 |
| 51 | Self-employment tax (attach Schedule SE) . . . . . . . . | 51 | |
| 52 | Alternative minimum tax (attach Form 6251) . . . . . . . . | 52 | |
| 53 | Tax from recapture of investment credit (attach Form 4255) . . . . . . | 53 | |
| 54 | Social security tax on tip income not reported to employer (attach Form 4137) | 54 | |
| 55 | Tax on an IRA (attach Form 5329) . . . . . . . . . . | 55 | |
| 56 | Add lines 50 through 55. This is your **total tax** . . . . . . . . ▶ | 56 | 1743 |
| 57 | Federal income tax withheld . . . . . . | 57 | 1806 00 |
| 58 | 1985 estimated tax payments and amount applied from 1984 return | 58 | |
| 59 | Earned income credit (see page 16) . . . | 59 | |
| 60 | Amount paid with Form 4868 . . . . . . | 60 | |
| 61 | Excess social security tax and RRTA tax withheld (two or more employers) . . . . . | 61 | |
| 62 | Credit for Federal tax on gasoline and special fuels (attach Form 4136) | 62 | |
| 63 | Regulated Investment Company credit (attach Form 2439) . . . | 63 | |
| 64 | Add lines 57 through 63. These are your **total payments** . . . . . ▶ | 64 | 1806 |
| 65 | If line 64 is larger than line 56, enter amount **OVERPAID** . . . . ▶ | 65 | 63. |
| 66 | Amount of line 65 to be **REFUNDED TO YOU** . . . . . . . . ▶ | 66 | 63. |
| 67 | Amount of line 65 to be applied to your 1986 estimated tax . . ▶ | 67 | |
| 68 | If line 56 is larger than line 64, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number and "1985 Form 1040" on it . Check ▶ ☐ if Form 2210 (2210F) is attached. See page 17. Penalty: $ | 68 | |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 3/29/86 | Spouse's signature (if filing jointly, BOTH must sign) |
|---|---|---|

| Preparer's signature | | Date 3/29/86 | Check if self-employed ☐ | |
|---|---|---|---|---|
| Firm's name (or yours, if self-employed) and address | | | E.I. No. | |
| | | | ZIP code | |

☆ U.S. GOVERNMENT PRINTING OFFICE: 1985-463-071 EI 15-0451820

# Schedule A—Itemized Deductions

**SCHEDULES A&B (Form 1040)**
Department of the Treasury
Internal Revenue Service (O)

(Schedule B is on back)
► Attach to Form 1040. ► See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1985**
07

Name(s) as shown on Form 1040: Jose G. & Francisca V. Cruz

Your social security number: [redacted]

**Medical and Dental Expenses** (Do not include expenses reimbursed or paid by others.)

| | | | Amount |
|---|---|---|---|
| 1 | Prescription medicines and drugs; and insulin | 1 | |
| 2 a | Doctors, dentists, nurses, hospitals, insurance premiums you paid for medical and dental care, etc. | 2a | 1130 |
| b | Transportation and lodging | 2b | |
| c | Other (list—include hearing aids, dentures, eyeglasses, etc.) ► | 2c | |
| 3 | Add lines 1 through 2c, and write the total here | 3 | 1130 |
| 4 | Multiply the amount on Form 1040, line 33, by 5% (.05) | 4 | 1160 |
| 5 | Subtract line 4 from line 3. If zero or less, write -0-. **Total medical and dental** ► | 5 | 2 |

**Taxes You Paid**

| | | | Amount |
|---|---|---|---|
| 6 | State and local income taxes | 6 | 17 |
| 7 | Real estate taxes | 7 | 605 |
| 8 a | General sales tax (see sales tax tables in instruction booklet) | 8a | |
| b | General sales tax on motor vehicles | 8b | |
| 9 | Other taxes (list—include personal property taxes) ► | 9 | |
| 10 | Add the amounts on lines 6 through 9. Write the total here. **Total taxes** ► | 10 | 622 |

**Interest You Paid**

| | | | Amount |
|---|---|---|---|
| 11 a | Home mortgage interest you paid to financial institutions | 11a | 4594 |
| b | Home mortgage interest you paid to individuals (show that person's name and address) ► | 11b | |
| 12 | Total credit card and charge account interest you paid | 12 | |
| 13 | Other interest you paid (list) ► | 13 | |
| 14 | Add the amounts on lines 11a through 13. Write the total here. **Total interest** ► | 14 | 4594 |

**Contributions You Made**

| | | | Amount |
|---|---|---|---|
| 15 a | Cash contributions. (If you gave $3,000 or more to any one organization, report those contributions on line 15b.) | 15a | 150 |
| b | Cash contributions totaling $3,000 or more to any one organization. (Show to whom you gave and how much you gave.) ► | 15b | |
| 16 | Other than cash. (You must attach Form 8283 if over $500.) | 16 | |
| 17 | Carryover from prior year | 17 | |
| 18 | Add the amounts on lines 15a through 17. Write the total here. **Total contributions** ► | 18 | 150 |

**Casualty and Theft Losses**

| | | | Amount |
|---|---|---|---|
| 19 | Total casualty or theft loss(es). (You must attach Form 4684 or similar statement.) (See page 21 of Instructions.) ► | 19 | |

**Miscellaneous Deductions**

| | | | Amount |
|---|---|---|---|
| 20 | Union and professional dues | 20 | |
| 21 | Tax return preparation fee | 21 | |
| 22 | Other (list type and amount) ► | 22 | |
| 23 | Add the amounts on lines 20 through 22. Write the total here. **Total miscellaneous** ► | 23 | 2 |

**Summary of Itemized Deductions**

| | | | Amount |
|---|---|---|---|
| 24 | Add the amounts on lines 5, 10, 14, 18, 19, and 23. Write your answer here | 24 | 5366 |
| 25 | If you checked Form 1040 { Filing Status box 2 or 5, write $3,540 / Filing Status box 1 or 4, write $2,390 / Filing Status box 3, write $1,770 } | 25 | 3540 |
| 26 | Subtract line 25 from line 24. Write your answer here and on Form 1040, line 34a. (If line 25 is more than line 24, see the instructions for line 26 on page 22.) ► | 26 | 1826 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1985

| CALIFORNIA FORM | **Resident** | TAX YEAR |
|---|---|---|
| **540** | **Personal Income Tax** | **1985** |

For Privacy Act Notice, see Instructions.   For the year January 1-December 31, 1985, or other tax year beginning _____ 1985, ending _____ 1986.

**Use California preaddressed label if one was mailed to you. Otherwise, please print or type.**

DO NOT WRITE IN THESE SPACES

Your first name and initial (if joint return, also give spouse's name and initial) | Last Name

Jose G. & Francisca V. Cruz

Your social security number

Spouse's social security number

E
P

Present home address (Number and street, including apartment number, P.O. Box, or rural route)

330 Kenton Avenue

Your occupation

Retired U.S. Civil Svc.

A
M

City, town or post office, State and ZIP code

National City, CA 92050

Spouse's occupation

Salesclerk

R

**Filing Status (Check only one)**

1 Single

2 ☒ Married filing joint return (even if only one had income)

3 Married filing separate return—Enter spouse's social security number above and full name here _____

4 Head of household—See instructions for Filing Status. Enter name and relationship of qualifying person (do not list yourself or spouse) _____

5 Qualifying widow(er) with dependent child (year spouse died 19___). See instructions for Filing Status. Enter name of qualifying dependent at line 9:

6 Joint custody head of household—See instructions for Filing Status. Enter name of qualifying child _____

**Exemption Credits**

7 Personal— If Filing Status 1 or 3 checked, enter $42
If Filing Status 2, 4, or 5 checked, enter $84
If Filing Status 6 checked, enter $63 | 7 | 84 | 00

8 Blind— If you or your spouse is visually impaired, enter $13. If both are visually impaired, enter $26 | 8 | | 00

9 Dependents—Do not include yourself, your spouse or the person who qualifies you as Head of household, or Joint custody head of household. Enter name and relationship.

Luis, son; Karla, dau.; Esther, dau.

Number of Dependents ► ___3___ X $13 ► | 9 | 39 |

10 Total exemption credits (add lines 7, 8 and 9), enter here and on side 2, line 52 | 10 | 123 | 00

**Income**

Please attach copy of your Form(s) W-2 here.

If you do not have a W-2, see instructions

| | | | | |
|---|---|---|---|---|
| 12 | Wages, salaries, tips, etc. | ● | 12 | 23065 |
| 13 | Interest (if more than $400, complete Schedule B (540)) | | 13 | 166 |
| 14 | Dividends—before Federal exclusion (if more than $400, complete Schedule B (540)) | | 14 | |
| 15 | Alimony received | | 15 | |
| 16 | Business income or (loss)(attach Schedule C-E-F (540)) | | 16 | |
| 17 | Capital gain or (loss)(attach Schedule D (540)) | | 17 | |
| 18 | Supplemental gains or (losses) (attach Schedule D-1 (540)) | | 18 | |
| 19 | Fully taxable pensions, IRA distributions, and annuities not reported on line 20 | | 19 | |
| 20a | Partly taxable pensions and annuities. Total received | 20a | | |
| b | Taxable amount, if any. (See line 20 instructions) | | 20b | |
| 21 | Rents, royalties, partnerships, estates and trusts [attach schedule C-E-F (540)] | | 21 | |
| 22 | Farm income or (loss) | | 22 | |
| 27 | Other income (state nature and source) | | 27 | |
| 28 | **Total income.** Add lines 12 through 27 | | 28 | 23231 |

**Adjustments to Income**

Please attach check or money order here.

| | | | | |
|---|---|---|---|---|
| 29 | Moving expense (attach FTB 3805U) | | 29 | |
| 30 | Employee business expenses (attach FTB 3805N) | | 30 | |
| 31 | Limited IRA payments (see line 31 instructions) You $___ Spouse $___<br>If Simplified Employee Pension Plan check here; You ___ Spouse ___ | ● | 31 | |
| 32 | Payments to a Keogh (H.R. 10) retirement plan (see line 32 instructions) | | 32 | |
| 33 | Payments to a self-employed "Defined Benefit Plan" (see line 33 instructions) | | 33 | |
| 35 | Penalty on early withdrawal of savings | | 35 | |
| 36 | Alimony paid. Recipients name: _____ and<br>Social Security Number _____ (see line 36 instructions) | ● | 36 | |
| 37 | Exclusion: a 65 or Over _____ b Military _____ Total a and b | ● | 37 | |
| 42 | **Total adjustments.** Add lines 29 through 37 | ● | 42 | |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 43 | **Adjusted gross income.** Subtract line 42 from line 28, and continue on side 2 | ● | 43 | 23231 |

Form 540 1985   Side 1

| | | | |
|---|---|---|---|
| | 46 Amount from line 43 (adjusted gross income) | 46 | 23231 |
| | 47 If you do not itemize, enter zero. If you itemize, complete Schedule A (540). If you are married filing a separate return and your spouse itemizes, see line 47 instructions ● | 47 | 2090 |
| Tax Computation | 48 Charitable contributions allowed for those who do not itemize (see line 48 instructions) ● | 48 | |
| | 50 Taxable income. Subtract line 47 or 48, whichever applies, from line 46 | 50 | 21141 |
| | 51 Tax. Use the amount on line 50 to find your tax from (check one): Tax Table or ___ Schedule G (540) or ___ Schedule G-1 (540) ● | 51 | 358 |
| | 52 Exemption credits. Enter amount from line 10 on side 1 | 52 | 123 |
| | 53 Credit for child and dependent care expenses (see line 53 instructions) | 53 | |
| | 54 Net tax. Subtract the sum of lines 52 and 53 from line 51. If less than zero, enter zero | 54 | 235 |
| Special Credits (see instructions) | C1 Credit name _____ Code no. ____ ➤ | C1 | C1a |
| | C2 Credit name _____ Code no. ____ ➤ | C2 | C2a |
| | C3 Credit name _____ Code no. ____ ➤ | C3 | C3a |
| | C4 Credit name _____ Code no. ____ ➤ | C4 | C4a |
| | C5 Other credits from worksheet (attach schedule) | C5 | C5a |
| | 70 Special low income credit (see line 70 instructions) ● | 70 | |
| | 71 Total credits. Add lines C1a through 70 | 71 | |
| | 72 Balance. Subtract line 71 from line 54. If less than zero, enter zero | 72 | 235 |
| Other Taxes | 73 Minimum tax on preference income (attach Schedule P (540)) ● | 73 | |
| | 74 Tax on early use of IRA (attach FTB 3805P) | 74 | |
| | 75 Tax on early use of a Keogh (HR10) (attach statement with computations) | 75 | |
| | 76 Total tax liability. Add lines 72 through 75 | 76 | 235 |
| Payments  Attach Form(s) W-2 and W-2P to front | 77 Total California income tax withheld. Enter total from all Form(s) W-2 ■ | 77 | 17 |
| | 78 1985 California estimated tax and filing extension payment (include 1984 overpayment applied to 1985 estimated tax) ■ | 78 | |
| | 79 Renter's credit — (attach Schedule H (540)) ● | 79 | |
| | 80 Excess California SDI tax withheld (see line 80 instructions if you had more than one employer) ■ | 80 | |
| | 81 Total payments. Add lines 77 through 80 | 81 | 17 |
| Overpayment/ Tax Due Computation | 82 If line 81 is larger than line 76 enter amount OVERPAID | 82 | |
| | 83 Amount of line 82 to be applied to 1986 estimated tax | 83 | |
| | 84 Amount of overpayment available this year. Subtract line 83 from line 82 ■ | 84 | |
| | 85 If line 76 is larger than line 81 enter AMOUNT OF TAX DUE | 85 | 218. |
| Voluntary Contributions | You may make a voluntary contribution of $1 or more to the following: | | |
| | California Election 87 You: Enter political party _____ Amount ($25 max) ► | 87 | |
| | Campaign Fund 88 Spouse: Enter political party _____ Amount ($25 max) ► | 88 | |
| | 89 California Fund for Senior Citizens _____ Amount ● | 89 | |
| | 90 Rare and Endangered Species Preservation Program _____ Amount ● | 90 | |
| | 91 State Children's Trust Fund for the Prevention of Child Abuse _____ Amount ● | 91 | |
| | 92 United States Olympic Committee Fund _____ Amount ● | 92 | |
| | 93 Total contributions (Add lines 87 through 92) | 93 | 0 |
| Refund/ Remittance Computation | 95 REFUND AMOUNT. See line 95 instructions. Mail return to: Franchise Tax Board, Sacramento, CA 95840—0061 | 95 | |
| | 96 AMOUNT OWED. See line 96 instructions. Attach check or money order payable to "Franchise Tax Board." Include your social security number on payment. Mail return to: Franchise Tax Board, Sacramento, CA 95867—0041 | 96 | 218. |
| Penalty and Interest | 97 Late return and late payment (see line 97 instructions) | 97 | |
| | 98 Underpayment of estimated tax (see line 98 instructions) If Form 5805 or 5805F is attached check here: ● | 98 | |
| | 99 To reduce State printing costs, if you and your tax preparer do not need State income tax forms and instructions mailed to you next year, see instructions for line 99 and check here _____ ● | 99 | 1 |

| Please Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | |
|---|---|---|
| | Your signature Jose T. Cruz  Date 3/29/86 | Spouse's signature (if filing jointly, BOTH must sign) Francisca V. Cruz |
| Paid Preparer's Use Only | Preparer's signature Jose T. Cruz  Date 3/29/86  Check if self-employed ☐ | Preparer's social security number |
| | Firm's name (or yours if self-employed) and address | E.I. No.  ZIP code |

Side 2  Form 540 1985

AX YEAR

CALIFORNIA SCHEDULE

# 985  Itemized Deductions

540
540NR **A**

o Form 540 or 540NR. Schedule B is on back. Use only if you do not use the Zero Bracket Amount. California and deductions differ. See Schedule A Form 540 or 540NR Instructions.

s shown on Form 540 or 540NR

Your social security number

**Jose G. & Francisca V. Cruz**

| /Dental es | **Medical and Dental Expenses** | | | |
|---|---|---|---|---|
| | 1 **Total**—Enter the amount from Federal Schedule A (Form 1040), line 5 ► | | 1 | 0. |
| | 2 Real estate | 2 | 605. | |
| | 3 General sales (see sales tax tables in Federal instructions) | 3 | | |
| | 4 General sales on motor vehicles | 4 | | |
| | 5 Personal property (boat and aircraft) | 5 | | |
| | 6 Auto license—excess of registration and weight fees | 6 | 41 | |
| | 7 Other (list) ► | 7 | | |
| | 8 **Total taxes**—(add lines 2 through 7) ► | | 8 | 646. |
| | 9 Home mortgage interest paid to financial institutions | 9 | 4594. | |
| | 10 Home mortgage interest paid to individuals (show that person's name and address) ► | | | |
| | | 10 | | |
| | 11 Credit cards and charge accounts | 11 | | |
| | 12 Other (list) ► | | | |
| | | 12 | | |
| | 13 **Total interest expense**—(add lines 9 through 12) ► | | 13 | 4594 |
| ations | 14 Cash contributions. (If you gave $3,000 or more to one or more organization, report those contributions on line 15.) | 14 | 150. | |
| | 15 Cash contributions over $3,000 to one organization. (Show to whom you gave and how much you gave) ► | | | |
| | | 15 | | |
| | 16 Other than cash (attach statement) | 16 | | |
| | 17 Carryover from 1980 and later years (attach statement) | 17 | | |
| | 18 **Total contributions**—(add lines 14 through 17) | 18 | 150 | |
| | 19 **Limitation**—Enter 20% (.20) of Form 540, line 43 or Form 540NR, line 44, column A | 19 | | |
| | 20 **Contributions Deduction**—Enter line 18 or 19 whichever is less (see instructions) ► | | 20 | 150 |
| r/Theft | 21 **Total casualty or theft loss**—(attach Federal Form 4684 or statement) | | 21 | |
| n es | 22 Total Adoption Expense | 22 | | |
| | 23 Enter 3% of Form 540, line 43, or Form 540NR, line 44 column A | 23 | | |
| | 24 **Net adoption expense**—(subtract line 23 from line 22) (See inst. for limitations.) ► | | 24 | |
| neous ons | 25 Union and professional dues | 25 | | |
| | 26 Tax return preparation fee | 26 | | |
| | 27 Handicapped (repairing or remodeling expenses) | 27 | | |
| | 28 Other (itemize) ► | | | |
| | | 28 | | |
| | 30 **Total miscellaneous deductions**—(add lines 25 through 28) ► | | 30 | |
| ry | 31 Add lines 1, 8, 13, 20, 21, 24 and 30 | | 31 | 5390 |
| | 32 If, on your return, your filing status is:  1, 3 or 6, enter $1,650 / 2, 4 or 5, enter $3,300 | | 32 | 3300 |
| | 33 Subtract line 32 from line 31. Enter here and on Form 540 or 540NR, line 47. (If line 32 is more than line 31, see Schedule A Instructions for line 33) | | 33 | 2091 |

| 1 Control Number | | |
|---|---|---|
| 4028 | | OMB No. 1545-0008 |

**2 Employer's Name, Address, and ZIP Code**
VALUE-LAND, INC.
9108 FLETCHER PARKWAY
LA MESA CA

| 3 Employer's Identification Number | 4 Employer's State Number |
|---|---|

| 5. Stat. Employee | Deceased | Legal Rep. | 942 Emp. | Subtotal | Void |
|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

| 6 Allocated Tips | 7 Advance EIC Payment |
|---|---|

| 8 Employee's Social Security Number | 9 Federal Income Tax Withheld |
|---|---|
| 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 | 6.17 |

| 10 Wages, Tips, Other Compensation | 11 Social Security Tax Withheld |
|---|---|
| 2773.39 | 198.52 |

**12 Employee's Name, Address, and ZIP Code**
J V CRUZ

| 13 Social Security Wages |
|---|
| 2773.39 |

| 14 Social Security Tips |
|---|

| 16 |
|---|

| 17 State Income Tax | 18 State Wages, Tips, Etc. | 19 Name of State |
|---|---|---|
| | 277.00 | CA |

| 20 Local Income Tax | 21 Local Wages, Tips, Etc. | 22 Name of Locality |
|---|---|---|

**Form W-2 Wage and Tax Statement 1985**
2515832 I.R.S. APP.

Copy C For employee's records.
This information is being furnished to the Internal Revenue Service

Department of the Treasury
Internal Revenue Service

---

**PAID BY**
OFFICE OF PERSONNEL MANAGEMENT
CIVIL SERVICE RETIREMENT SYSTEM
P.O. BOX 961
WASHINGTON, D.C. 20044

**STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS**
Copy B — File with Federal tax return.

**1985**

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | Taxable amount | State 1► | State income tax withheld |
|---|---|---|---|---|---|
| 9 | 1800.00 | 20292.00 | UNKNOWN | | NONE |

Health Insurance Premiums
1130.25

| State 2► | State income tax withheld |
|---|---|
| | NONE |

**PAID TO** ➤ JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

Civil Service Retirement No.
CSA1397825

Original Contributions
11789.00

Type of Annuity payment
DISABILITY

Beginning balance - 1985
READ NOTES

DISABILITY RETIREE - SEE BACK OF COPY 2

Amount recovered - 1985
READ NOTES

Balance as at end of 1985
READ NOTES

*NOTE: Carefully read back of ALL COPIES*

Form
**W-2P(A)** Department of the Treasury—Internal Revenue Service

---

**PAID BY**
OFFICE OF PERSONNEL MANAGEMENT
CIVIL SERVICE RETIREMENT SYSTEM
P.O. BOX 961
WASHINGTON, D.C. 20044

**STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS**
Copy C - For annuitant's records. This information is being
furnished to the U.S. Internal Revenue Service.

**1985**

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | Taxable amount | State 1► | State income tax withheld |
|---|---|---|---|---|---|
| | 1800.00 | 20292.00 | UNKNOWN | | NONE |

Health Insurance Premiums
1130.25

| State 2► | State income tax withheld |
|---|---|
| | NONE |

**PAID TO** ➤ JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

Civil Service Retirement No.
CSA1397825

Original Contributions
11789.00

Type of Annuity payment
DISABILITY

Beginning balance - 1985
READ NOTES

DISABILITY RETIREE - SEE BACK OF COPY 2

Amount recovered - 1985
READ NOTES

Balance as at end of 1985
READ NOTES

*NOTE: Carefully read back of ALL COPIES*

Form
**W-2P(A)** Department of the Treasury—Internal Revenue Service

Form **1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return 1984** (1)

For the year January 1-December 31, 1984, or other tax year beginning _____ , 1984, ending _____ , 19 ____   OMB No. 1545-0074

Use IRS label. Other- wise, please print or type.

Your first name and initial (if joint return, give spouse's name and initial)   **Jose G.  + Francisca V.**   Last name   **Cruz**   Your social security number

Present home address (Number and street, including apartment number, or rural route)   **330 Kenton Ave.**

City, town or post office, State, and ZIP code   **National City, CA. 92050**

Your occupation   **Retired**
Spouse's occupation   **Housewife**

Spouse's social security number

**Presidential Election Campaign** ▶ Do you want $1 to go to this fund?   Yes ☐   No ☒
If joint return, does your spouse want $1 to go to this fund?   Yes ☐   No ☒

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here. _____
4. ☐ Head of household (with qualifying person). (See page 5 of Instructions.) If the qualifying person is your unmarried child but not your dependent, write child's name here. ▶ _____
5. ☐ Qualifying widow(er) with dependent child (Year spouse died ▶ 19 ___ ). (See page 6 of Instructions.)

**Exemptions**

Always check the box labeled Yourself. Check other boxes if they apply.

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

6a. ☒ Yourself   ☐ 65 or over   ☐ Blind
b. ☒ Spouse   ☐ 65 or over   ☐ Blind
Enter number of boxes checked on 6a and b ▶ **2**

c. First names of your dependent children who lived with you **Luis - Karla - Esther**
Enter number of children listed on 6c ▶ **3**

d. Other dependents:

| (1) Name | (2) Relationship | (3) Number of months lived in your home | (4) Did dependent have income of $1,000 or more? | (5) Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
|  |  |  |  |  |

Enter number of other dependents ▶ **0**

e. Total number of exemptions claimed (also complete line 36).
Add numbers entered in boxes above ▶ **5**

**Income**

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 4 of Instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. | **7** | |
| 8 | Interest income (also attach Schedule B if over $400) | **8** | |
| 9a | Dividends (also attach Schedule B if over $400) _____ , 9b Exclusion _____ | | |
| c | Subtract line 9b from line 9a and enter the result | **9c** | |
| 10 | Refunds of State and local income taxes, from the worksheet on page 9 of Instructions (do not enter an amount unless you itemized deductions for those taxes in an earlier year—see page 9) | **10** | |
| 11 | Alimony received | **11** | |
| 12 | Business income or (loss) (attach Schedule C) | **12** | |
| 13 | Capital gain or (loss) (attach Schedule D) | **13** | |
| 14 | 40% of capital gain distributions not reported on line 13 (see page 9 of Instructions) | **14** | |
| 15 | Supplemental gains or (losses) (attach Form 4797) | **15** | |
| 16 | Fully taxable pensions, IRA distributions, and annuities not reported on line 17 | **16** | **19608** |
| 17a | Other pensions and annuities, including rollovers. Total received **17a** | | |
| b | Taxable amount, if any, from the worksheet on page 10 of Instructions | **17b** | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | **18** | |
| 19 | Farm income or (loss) (attach Schedule F) | **19** | |
| 20a | Unemployment compensation (insurance). Total received **20a** | | |
| b | Taxable amount, if any, from the worksheet on page 10 of Instructions | **20b** | |
| 21a | Social security benefits. (see page 10 of Instructions) **21a** | | |
| b | Taxable amount, if any, from the worksheet on page 11 of Instructions | **21b** | |
| 22 | Other income (state nature and source—see page 11 of Instructions) _____ | **22** | |
| 23 | Add lines 7 through 22. This is your total income ▶ | **23** | **19608** |

Please attach check or money order here.

**Adjustments to Income**

(See Instructions on page 11.)

| | | | |
|---|---|---|---|
| 24 | Moving expense (attach Form 3903 or 3903F) | **24** | |
| 25 | Employee business expenses (attach Form 2106) | **25** | |
| 26a | IRA deduction, from the worksheet on page 12 | **26a** | |
| b | Enter here IRA payments you made in 1985 that are included in line 26a above ▶ | | |
| 27 | Payments to a Keogh (H.R. 10) retirement plan | **27** | |
| 28 | Penalty on early withdrawal of savings | **28** | |
| 29 | Alimony paid | **29** | |
| 30 | Deduction for a married couple when both work (attach Schedule W) | **30** | |
| 31 | Add lines 24 through 30. These are your total adjustments ▶ | **31** | |

**Adjusted Gross Income**

32. Subtract line 31 from line 23. This is your adjusted gross income. If this line is less than $10,000, see "Earned Income Credit" (line 59) on page 16 of Instructions. If you want IRS to figure your tax, see page 12 of Instructions.   **19608**

**FORM 540**

**CALIFORNIA RESIDENT PERSONAL INCOME TAX**

**TAX YEAR 1984**

For Privacy Act Notice, see Instructions.   For the year January 1-December 31, 1984, or other tax year beginning _____ 1984, ending _____ 1985.

**Use California preaddressed label if one was mailed to you. Otherwise, please print or type.**

DO NOT WRITE IN THESE SPACES

| | |
|---|---|
| Your first name and initial (if joint return, also give spouse's name and initial) | Last Name |
| Jose G. + Francisca V. | Cruz |

Your social security number: _____

Spouse's social security number: _____

Present home address (Number and street, including apartment number, P.O. Box, or rural route)

330 Kenton Ave.

Your occupation: **Retired**

City, town or post office, State and ZIP code

National City, CA. 92050

Spouse's occupation: **Housewife**

E P A M R

| Filing Status (Check only one) | | | Exemption Credits | |
|---|---|---|---|---|
| 1 | Single | | | |
| 2 | X | Married filing joint return (even if only one had income) | | |
| 3 | | Married filing separate return—Enter spouse's social security number above and full name here .......... | | |
| 4 | | Head of household—See instructions for Filing Status. Enter name and relationship of qualifying person (do not list yourself or spouse) ............... | | |
| 5 | | Qualifying widow(er) with dependent child (year spouse died 19____). See instructions for Filing Status. Enter name of qualifying dependent at line 9. | | |
| 6 | | Joint custody head of household—See instructions for Filing Status. Enter name of qualifying child ............... | | |

| | | | |
|---|---|---|---|
| 7 | Personal— | If Filing Status 1 or 3 checked, enter $40 | |
| | | If Filing Status 2, 4, or 5 checked, enter $80 | |
| | | If Filing Status 6 checked enter $60 ........ 7 | 80 00 |
| 8 | Blind— | If you or your spouse is visually impaired enter $13. If both are visually impaired, enter $26. | 8 |  00 |
| 9 | Dependents—Do not include yourself, your spouse or the person who qualifies you as Head of household, or Joint custody head of household. Enter name and relationship. | | |
| | Luis - Karla, Esther } children | | |
| | Total Number ● ____3____ X $13 ► | 9 | 39 00 |
| 10 | Total exemption credits (add lines 7, 8 and 9), enter here and on page 2, line 52 | 10 | 119 00 |

**Income**

Please attach copy of your Form(s) W-2 here.

If you do not have a W-2, see Instructions

| | | | |
|---|---|---|---|
| 12 | Wages, salaries, tips, etc. .............................. ● | 12 | |
| 13 | Interest (if more than $400, complete Schedule B (540)) ......... | 13 | |
| 14 | Dividends—before Federal exclusion (if more than $400, complete Schedule B (540)) ...... | 14 | |
| 15 | Alimony received ...................................... | 15 | |
| 16 | Business income or (loss)(attach Schedule C-E-F (540)) ............ | 16 | |
| 17 | Capital gain or (loss)(attach Schedule D or D-2 (540)) ............. | 17 | |
| 18 | Supplemental gains or losses (attach Schedule D-1 (540)) ......... | 18 | |
| 19 | Fully taxable pensions and annuities not reported on line 20 ....... | 19 | 19608 |
| 20a | Partly taxable pensions and annuities. Total received ....... 20a | | |
| b | Taxable amount, if any. (See instructions for line 20b) .......... | 20b | |
| 21 | Rents, royalties, partnerships, estates and trusts ⎤ attach schedule | 21 | |
| 22 | Farm income or (loss) ........................... ⎦ C-E-F (540) | 22 | |
| 27 | Other income (state nature and source—see instructions for line 27)____ | 27 | |
| 28 | Total income. Add lines 12 through 27 ....................... | 28 | 19608 |

**Adjustments to income**

Please attach check or money order here.

| | | | |
|---|---|---|---|
| 29 | Moving expense (attach FTB 3805U) ....................... | 29 | |
| 30 | Employee business expenses (attach FTB 3805N) ............. | 30 | |
| 31 | Payments to an IRA (see instructions for line 31)  You $_____  Spouse $_____ ● | 31 | |
| | Check if Simplified employee pension plan  You ☐  Spouse ☐ | | |
| 32 | Payments to a Keogh (H.R. 10) retirement plan (see instructions for line 32) ..... | 32 | |
| 33 | Payments to a self-employed "Defined Benefit Plan" (see instructions for line 33).... | 33 | |
| 35 | Interest penalty on early withdrawal of savings ................ | 35 | |
| 36 | Alimony paid (see instructions for line 36) ................... | 36 | |
| 37 | Military exclusion (see instructions for line 37) ............... | 37 | |
| 42 | Total adjustments. Add lines 29 through 37 .................. | 42 | |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 43 | Adjusted gross income. Subtract line 42 from line 28, and continue on page 2. | 43 | 19608 |

Page 1

Department of the Treasury
Internal Revenue Service

FRESNO, CA  93888

| | |
|---|---|
| If you have any questions, refer to this information: | |
| Date of This Notice:  05-05-86  515  8617 | |
| Taxpayer Identifying Number: | |
| Form  | Tax Period Ended: |
| 1040 | 12-31-84 |

JOSE G & FRANCISCA CRUZ
330 KENTON AVE
NATIONAL CITY  CA  92050-2149

*Call:    1-800-424-1040

or

Write:   Chief, Collection Branch
         Internal Revenue Service Center
         FRESNO, CA  93888

If you write, be sure to attach the bottom part of this notice.

```
***************************************
* REQUEST FOR INFORMATION ABOUT TAX FORM *
***************************************
```

     WE HAVE NOT RECEIVED YOUR FORM 1040
US INDIVIDUAL INCOME TAX RETURN         FOR THE TAX PERIOD ENDED
12-31-84.
     IF YOU FILED THE FORM MORE THAN 4 WEEKS AGO, PLEASE PROVIDE THE
INFORMATION REQUESTED BELOW AND RETURN THE BOTTOM PART OF THIS NOTICE
TO US, OR SEND US A SIGNED COPY OF THE RETURN YOU FILED.
     IF YOU ARE NOT REQUIRED TO FILE THE FORM FOR THE TAX PERIOD SHOWN,
PLEASE PROVIDE THE INFORMATION REQUESTED ON THE BACK OF THIS NOTICE
AND RETURN IT TO US.
     IF YOU ARE REQUIRED TO FILE THE FORM BUT HAVE NOT DONE SO, PLEASE
COMPLETE AND SIGN THE FORM, ATTACH ANY SUPPORTING STATEMENTS SUCH AS
FORM W-2, ALL REQUIRED SCHEDULES, AND YOUR PAYMENT FOR ANY TAX DUE PLUS
INTEREST AND PENALTIES.  MAKE YOUR CHECK OR MONEY ORDER PAYABLE TO THE
INTERNAL REVENUE SERVICE AND INCLUDE THE IDENTIFYING NUMBER SHOWN ABOVE
SO WE CAN CREDIT YOUR ACCOUNT.  ATTACH THE BOTTOM PART OF THIS NOTICE
TO THE FORMS AND FILE THEM WITHIN 10 DAYS.
     IF YOU PAID TAX FOR THIS PERIOD, HAD TAX WITHHELD FROM YOUR INCOME
OR HAD CREDITS THAT WOULD GIVE YOU A REFUND, YOU MUST FILE A RETURN
WITHIN 3 YEARS FROM THE DATE THE RETURN WAS DUE TO GET THE REFUND.

*To make sure that IRS employees give courteous responses and correct information to taxpayers, a second IRS employee
sometimes listens in on telephone calls.

Keep this part for your records      ◇  Detach Here  ◇      See the back of this notice for more information

Send this part with your tax return or response.
Please correct any errors in your name, address,
or taxpayer identifying number.

For IRS Use Only

JOSE G & FRANCISCA CRUZ
330 KENTON AVE
NATIONAL CITY  CA  92050-2149

                              CRUZ 30 8412 515  8622
         8617 989            33010000

         LRF 85      SEL 06 S COPYS 0002264
         DF  840415  PYNC 8    8617
         FS  2       SSA       IRD    003
         EX  5       AGE       POD
         CB          0.00

Enter information exactly as shown on the tax form you filed.

Name and address on tax form

Employer identification number (business tax returns).

| | | | — | | | | | |
|---|---|---|---|---|---|---|---|---|

Social Security number (Individual tax returns). If you
filed a joint return, show both numbers.

Your Number

| | | — | | | — | | | |
|---|---|---|---|---|---|---|---|---|

Spouse's Number

| | | — | | | — | | | |
|---|---|---|---|---|---|---|---|---|

| Date filed | Tax year or period on form | Form number |
|---|---|---|
| | | |

If paid by check, show endorsement date and number stamped
on back of check.

Please complete the signature area on the back of this notice.

Form 8176 (8-84)

989 33010000                    00002264 S              001207 ACB

Department of the Treasury
Internal Revenue Service

FRESNO, CA  93888

If you have any questions, refer to this information:

Date of This Notice: 06-09-86  516    8622
Taxpayer Identifying Number:
Form        Tax Period Ended:
1040            12-31-84

JOSE G & FRANCISCA CRUZ
330 KENTON AVE
NATIONAL CITY  CA  92050-2149

*Call:  1-800-424-1040

or

Write:  Chief, Collection Branch
        Internal Revenue Service Center
        FRESNO, CA  93888

If you write, be sure to attach the bottom part of this notice.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\* SECOND REQUEST FOR INFORMATION ABOUT TAX FORM \*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

    WE STILL HAVE NOT RECEIVED YOUR FORM 1040
US INDIVIDUAL INCOME TAX RETURN        FOR THE TAX PERIOD ENDED
12-31-84, AND WE HAVE NO RECORD OF YOUR ANSWER TO OUR NOTICE ASKING FOR
INFORMATION ABOUT IT.  IF YOU MAILED A REPLY WITHIN THE LAST 4 WEEKS,
YOU MAY DISREGARD THIS NOTICE.
    IF YOU FILED THE FORM MORE THAN 4 WEEKS AGO, PLEASE PROVIDE THE
INFORMATION REQUESTED BELOW AND RETURN THE BOTTOM PART OF THIS NOTICE
TO US, OR SEND US A SIGNED COPY OF THE RETURN YOU FILED.
    IF YOU ARE NOT REQUIRED TO FILE THE FORM FOR THE TAX PERIOD SHOWN,
PLEASE PROVIDE THE INFORMATION REQUESTED ON THE BACK OF THIS NOTICE AND
RETURN IT TO US.
    IF YOU ARE REQUIRED TO FILE THE FORM BUT HAVE NOT DONE SO, PLEASE
COMPLETE AND SIGN THE FORM, ATTACH ANY SUPPORTING STATEMENTS SUCH AS
FORM W-2, ALL REQUIRED SCHEDULES, AND YOUR PAYMENT FOR ANY TAX DUE PLUS
INTEREST AND PENALTIES.  MAKE YOUR CHECK OR MONEY ORDER PAYABLE TO THE
INTERNAL REVENUE SERVICE AND INCLUDE THE IDENTIFYING NUMBER SHOWN ABOVE
SO WE CAN CREDIT YOUR ACCOUNT.  ATTACH THE BOTTOM PART OF THIS NOTICE
TO THE FORMS AND FILE THEM WITHIN 10 DAYS.
    IF YOU PAID TAX FOR THIS PERIOD, HAD TAX WITHHELD FROM YOUR INCOME
OR HAD CREDITS THAT WOULD GIVE YOU A REFUND, YOU MUST FILE A RETURN
WITHIN 3 YEARS FROM THE DATE THE RETURN WAS DUE, TO GET THE REFUND.

*To make sure that IRS employees give courteous responses and correct information to taxpayers,  a second IRS employee
sometimes listens in on telephone calls.

Keep this part for your records      ◇  Detach Here  ◇         See the back of this notice for more information

Send this part with your tax return or response.          For IRS Use Only
Please correct any errors in your name, address,
or taxpayer identifying number.                              9  CRUZ 30 8412 516   8628
                                          8622 989           33010000

JOSE G & FRANCISCA CRUZ
330 KENTON AVE                           LRF 85    SEL 06 S COPYS 0002264
NATIONAL CITY  CA  92050-2149            DF  840415 PYNC 8   8617
                                         FS  2      SSA      IRD  003
                                         EX  5      AGE      POD
                                         CB         0.00

Enter information exactly as shown on the tax form you filed.
Name and address on tax form

Employer identification number (business tax returns).

Social Security number (Individual tax returns). If you
filed a joint return, show both numbers.
Your Number
Spouse's Number

Date filed          Tax year or period on    Form number
                    form

If paid by check, show endorsement date and number stamped
on back of check.

Please complete the signature area on the back of this notice.

Form 8176 (8-84)

| 1 Control number | | 4 Employer's State I.D. number | | OMB No. 1545-0008 | | Copy C For employee's records This information is being furnished to the Internal Revenue Service Department of the Treasury-Internal Revenue Service |
|---|---|---|---|---|---|---|
| 4026 | | 206-3770-4 | | 3 Employer's identification number | | |
| 2 Employer's name, address and ZIP code | | | | 95-2670346 | | |
| VALUE-LAND, INC. 9108 FLETCHER PARKWAY LA MESA CA        92041 | | | | 5 Statutory Employee  Deceased Legal Rep.  942 Emp.  Subtotal        Void | | |
| | | | | 6 Allocated Tips | | 7 Advance EIC payment |
| 8 Employee's social security number | | 9 Federal income tax withheld | | 10 Wages, tips, other compensation | | 11 Social security tax withheld |
| | | 12.15 | | 5001.87 | | 357.63 |
| 12 Employee's name, address and ZIP code | | | | 13 Social security wages | | 14 Social security tips |
| F V CRUZ | | | | 5001.87 | | |
| | | | | 16 | | 16a Fringe benefits incl. in Box 10 |
| 330 KENTON AVE | | | | | | |
| NATIONAL CITY CA     92050 | | | | 17 State income tax | 18 State wages, tips, etc. | 19 Name of State |
| | | | | NONE | 5001.87 | CA |
| | | | | 20 Local income tax | 21 Local wages, tips, etc. | 22 Name of locality |
| Form W-2 Wage and Tax Statement 1986 | | 36-2515932 I.R.S. APP. | | 45.02 | 5001.87 | CASDI |



**PAID BY** OFFICE OF PERSONNEL MANAGEMENT
CIVIL SERVICE RETIREMENT SYSTEM
P.O. BOX 961
WASHINGTON, D.C. 20044

**STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS**
Copy C—For annuitant's records. This information is being furnished to the U.S. Internal Revenue Service.

**1986**

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | State 1 ► State income tax withheld |
|---|---|---|---|
| | 1800.00 | 20292.00 | NONE |

Health Insurance Premiums
902.88

State 2 ► State income tax withheld
NONE

**PAID TO** ► JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

Civil Service Retirement No.
CSA1397825

Original Contributions
11789.00

Type of Annuity payment
DISABILITY

Note: carefully read back of all copies

Form
**W-2P(A)** Department of the Treasury—Internal Revenue Service

---

**PAID BY** OFFICE OF PERSONNEL MANAGEMENT
CIVIL SERVICE RETIREMENT SYSTEM
P.O. BOX 961
WASHINGTON, D.C. 20044

**STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS**
Copy 2 — File with State or local tax return

**1986**

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | State 1 ► State income tax withheld |
|---|---|---|---|
| | 1800.00 | 20292.00 | NONE |

Health Insurance Premiums
902.88

State 2 ► State income tax withheld
NONE

**PAID TO** ► JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

Civil Service Retirement No.
CSA1397825

Original Contributions
11789.00

Type of Annuity payment
DISABILITY

X-tra copy

Note: carefully read back of all copies

Form
**W-2P(A)** Department of the Treasury—Internal Revenue Service

# Form 1040

Department of the Treasury—Internal Revenue Service

## U.S. Individual Income Tax Return 1986 (1)

For the year January 1–December 31, 1986, or other tax year beginning _____ , 1986, ending _____ , 19 ___ | OMB No. 1545-0074

Use IRS label. Otherwise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial) | Last name | Your social security number

Pre ***** CAR-RT-SORT**CR16
Cit JL 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   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 S89 10   ructions.)
330 KENTON AVE
JOSE G & FRANCISCA CRUZ
NATIONAL CITY CA                    A1K  92050

Spouse's social security number

If this address is different from the one shown on your 1985 return, check here ▶

**Presidential Election Campaign** ▶
Do you want $1 to go to this fund? ☐ Yes ☐ No
If joint return, does your spouse want $1 to go to this fund? ☐ Yes ☐ No

Note: Checking "Yes" will not change your tax or reduce your refund.

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

## Filing Status

Check only one box.

1 ☒ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here.
4 ☐ Head of household (with qualifying person). (See page 5 of Instructions.) If the qualifying person is your unmarried child but not your dependent, enter child's name here.
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See page 6 of Instructions.)

## Exemptions

Always check the box labeled Yourself. Check other boxes if they apply.

6a ☒ Yourself        ☐ 65 or over        ☐ Blind
b ☐ Spouse           ☐ 65 or over        ☐ Blind

| | |
|---|---|
| Enter number of boxes checked on 6a and b | 2 |

c First names of your dependent children who lived with you Luis Karla, Esther

| | |
|---|---|
| Enter number of children listed on 6c | 3 |

d First names of your dependent children who did not live with you (see page 6). _____
(If pre-1985 agreement, check here ▶ ☐ .)

| | |
|---|---|
| Enter number of children listed on 6d | |

e Other dependents:

| (1) Name | (2) Relationship | (3) Number of months lived in your home | (4) Did dependent have income of $1,080 or more? | (5) Did you provide more than one-half of dependent's support? |
|---|---|---|---|---|
| | | | | |

| | |
|---|---|
| Enter number of other dependents ▶ | |

f Total number of exemptions claimed (also complete line 36).

| | |
|---|---|
| Add numbers entered in boxes above ▶ | 5 |

## Income

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 4 of Instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form(s) W-2) | 7 | 25294 |
| 8 | Interest income (also attach Schedule B if over $400) | 8 | 64 |
| 9a | Dividends (also attach Schedule B if over $400) _____ , 9b Exclusion _____ | | |
| c | Subtract line 9b from line 9a and enter the result | 9c | |
| 10 | Taxable refunds of state and local income taxes, if any, from the worksheet on page 9 of Instructions. | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss) (attach Schedule C) | 12 | |
| 13 | Capital gain or (loss) (attach Schedule D) | 13 | |
| 14 | 40% of capital gain distributions not reported on line 13 (see page 9 of Instructions) | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16 | Fully taxable pensions, IRA distributions, and annuities not reported on line 17 (see page 9). | 16 | |
| 17a | Other pensions and annuities, including rollovers. Total received 17a _____ | | |
| b | Taxable amount, if any, from the worksheet on page 10 of Instructions | 17b | |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 18 | |
| 19 | Farm income or (loss) (attach Schedule F) | 19 | |
| 20a | Unemployment compensation (insurance). Total received 20a _____ | | |
| b | Taxable amount, if any, from the worksheet on page 10 of Instructions | 20b | |
| 21a | Social security benefits (see page 10). 21a _____ | | |
| b | Taxable amount, if any, from worksheet on page 11. Tax-exempt interest _____ | 21b | |
| 22 | Other income (list type and amount—see page 11 of Instructions) | 22 | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your **total income** ▶ | 23 | 25358 |

Please attach check or money order here.

## Adjustments to Income

(See Instructions on page 11.)

| | | | |
|---|---|---|---|
| 24 | Moving expenses (attach Form 3903 or 3903F) | 24 | |
| 25 | Employee business expenses (attach Form 2106) | 25 | |
| 26 | IRA deduction, from the worksheet on page 12 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid (recipient's last name _____ and social security no. _____ ) | 29 | |
| 30 | Deduction for a married couple when both work (attach Schedule W) | 30 | |
| 31 | Add lines 24 through 30. These are your **total adjustments** ▶ | 31 | — |

## Adjusted Gross Income

| | | | |
|---|---|---|---|
| 32 | Subtract line 31 from line 23. This is your **adjusted gross income**. If this line is less than $11,000 and a child lived with you, see "Earned Income Credit" (line 58) on page 16 of Instructions. If you want IRS to figure your tax, see page 13 of Instructions ▶ | 32 | 25358 |

Form 1040 (1986)

Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** (See Instructions on page 13.) | 33 | Amount from line 32 (adjusted gross income) . . . . | 33 | 25358 |
| | 34a | If you itemize, attach Schedule A (Form 1040) and enter the amount from Schedule A, line 26 ▶ ☐. **Caution:** If you have unearned income and can be claimed as a dependent on your parents' return, see page 13 of Instructions and check here ▶ ☐. Also see page 13 if you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien. | 34a | 2131 |
| | b | If you do not itemize but you made charitable contributions, enter your cash contributions here. (If you gave $3,000 or more to any one organization, see page 14.) | 34b | |
| | c | Enter your noncash contributions *(you must attach Form 8283 if over $500)* | 34c | |
| | d | Add lines 34b and 34c. Enter the total . . . . | 34d | |
| | 35 | Subtract line 34a or line 34d, whichever applies, from line 33 | 35 | 23227 |
| | 36 | Multiply $1,080 by the total number of exemptions claimed on line 6f (see page 14) | 36 | 5400 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (but not less than zero) | 37 | 17827 |
| | 38 | Enter tax here. Check if from ☒ Tax Table, ☐ Tax Rate Schedule X, Y, or Z, or ☐ Schedule G | 38 | 1979 |
| | 39 | Additional taxes (see page 14 of Instructions). Enter here and check if from ☐ Form 4970, ☐ Form 4972, or ☐ Form 5544 | 39 | |
| | 40 | Add lines 38 and 39. Enter the total . . . . ▶ | 40 | 1979 |
| **Credits** (See Instructions on page 14.) | 41 | Credit for child and dependent care expenses *(attach Form 2441)* | 41 | |
| | 42 | Credit for the elderly or for the permanently and totally disabled *(attach Schedule R)* | 42 | 0 |
| | 43 | Partial credit for political contributions for which you have receipts | 43 | |
| | 44 | Add lines 41 through 43. Enter the total . . . . | 44 | 0 |
| | 45 | Subtract line 44 from line 40. Enter the result (but not less than zero) | 45 | 1979 |
| | 46 | Foreign tax credit *(attach Form 1116)* | 46 | |
| | 47 | General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478, or ☐ Form 6765 | 47 | |
| | 48 | Add lines 46 and 47. Enter the total . . . . | 48 | 0 |
| | 49 | Subtract line 48 from line 45. Enter the result (but not less than zero) . . ▶ | 49 | 1979 |
| **Other Taxes** (Including Advance EIC Payments) | 50 | Self-employment tax *(attach Schedule SE)* . . . . | 50 | |
| | 51 | Alternative minimum tax *(attach Form 6251)* . . . . | 51 | |
| | 52 | Tax from recapture of investment credit *(attach Form 4255)* | 52 | |
| | 53 | Social security tax on tip income not reported to employer *(attach Form 4137)* | 53 | |
| | 54 | Tax on an IRA *(attach Form 5329)* . . . . | 54 | |
| | 55 | Add lines 49 through 54. This is your **total tax** . . . . ▶ | 55 | 1979 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 56 | Federal income tax withheld | 56 | 1812 |
| | 57 | 1986 estimated tax payments and amount applied from 1985 return | 57 | |
| | 58 | Earned income credit (see page 16) | 58 | |
| | 59 | Amount paid with Form 4868 | 59 | |
| | 60 | Excess social security tax and RRTA tax withheld (two or more employers) | 60 | |
| | 61 | Credit for Federal tax on gasoline and special fuels *(attach Form 4136)* | 61 | |
| | 62 | Regulated investment company credit *(attach Form 2439)* | 62 | |
| | 63 | Add lines 56 through 62. These are your **total payments** . . . . ▶ | 63 | 1812 |
| **Refund or Amount You Owe** | 64 | If line 63 is larger than line 55, enter amount **OVERPAID** | 64 | |
| | 65 | Amount of line 64 to be **REFUNDED TO YOU** . . . . ▶ | 65 | |
| | 66 | Amount of line 64 to be applied to your 1987 estimated tax ▶ | 66 | |
| | 67 | If line 55 is larger than line 63, enter **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1986 Form 1040" on it . . . . ▶ Check ▶ ☐ if Form 2210 (2210F) is attached. See page 17. Penalty: $ | 67 | 167 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 4/5/87 | Your occupation |
|---|---|---|
| Spouse's signature (if joint return, BOTH must sign) | Date 4/5/87 | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|---|
| Firm's name (or yours, if self-employed) and address | | | E.I. No. | |
| | | | ZIP code | |

**SCHEDULES A&B**
**(Form 1040)**
Department of the Treasury
Internal Revenue Service (1)

# Schedule A—Itemized Deductions
### (Schedule B is on back)
► Attach to Form 1040. ► See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1986**
Attachment
Sequence No. **07**

Name(s) as shown on Form 1040      Jose G. & Francisca Cruz

Your social security number      9

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** (Do not include expenses reimbursed or paid by others.) (See Instructions on page 19.) | 1 Prescription medicines and drugs; and insulin . . . . . | 1 | | |
| | 2 a Doctors, dentists, nurses, hospitals, insurance premiums you paid for medical and dental care, etc. | 2a | 903 | |
| | b Transportation and lodging | 2b | | |
| | c Other (list—include hearing aids, dentures, eyeglasses, etc.) ► | 2c | | |
| | 3 Add lines 1 through 2c, and enter the total here . . . . | 3 | 903 | |
| | 4 Multiply the amount on Form 1040, line 33, by 5% (.05) . | 4 | 1268 | |
| | 5 Subtract line 4 from line 3. If zero or less, enter -0-. **Total** medical and dental | | 5 | 0 |
| **Taxes You Paid** (See Instructions on page 20.) | 6 State and local income taxes | 6 | 45 | |
| | 7 Real estate taxes | 7 | 620 | |
| | 8 a General sales tax (see sales tax tables in instruction booklet) | 8a | 451 | |
| | b General sales tax on motor vehicles | 8b | | |
| | 9 Other taxes (list—include personal property taxes) ► | 9 | | |
| | 10 Add the amounts on lines 6 through 9. Enter the total here. **Total taxes** ► | | 10 | 1116 |
| **Interest You Paid** (See Instructions on page 20.) | 11 a Home mortgage interest paid to financial institutions (report deductible points on line 13) | 11a | 4185 | |
| | b Home mortgage interest you paid to individuals (show that person's name and address) ► | 11b | | |
| | 12 Total credit card and charge account interest you paid . | 12 | | |
| | 13 Other interest you paid (list payee's name and amount) ► | 13 | | |
| | 14 Add the amounts on lines 11a through 13. Enter the total here. **Total interest** ► | | 14 | 4185 |
| **Contributions You Made** (See Instructions on page 21.) | 15 a Cash contributions. (If you gave $3,000 or more to any one organization, report those contributions on line 15b.) | 15a | 500 | |
| | b Cash contributions totaling $3,000 or more to any one organization. (Show to whom you gave and how much you gave.) ► | 15b | | |
| | 16 Other than cash. (You must attach Form 8283 if over $500.) . | 16 | | |
| | 17 Carryover from prior year | 17 | | |
| | 18 Add the amounts on lines 15a through 17. Enter the total here. **Total contributions** ► | | 18 | 500 |
| **Casualty and Theft Losses** | 19 Total casualty or theft loss(es). (You must attach Form 4684 or similar statement.) (See page 21 of Instructions.) ► | | 19 | 0 |
| **Miscellaneous Deductions** (See Instructions on page 22.) | 20 Union and professional dues . . . . . . . . . | 20 | | |
| | 21 Tax return preparation fee | 21 | | |
| | 22 Other (list type and amount) ► | 22 | | |
| | 23 Add the amounts on lines 20 through 22. Enter the total here. **Total miscellaneous** ► | | 23 | 0 |
| **Summary of Itemized Deductions** (See Instructions on page 22.) | 24 Add the amounts on lines 5, 10, 14, 18, 19, and 23. Enter your answer here. . . . . | | 24 | 5801 |
| | 25 If you checked Form 1040 { Filing Status box 2 or 5, enter $3,670 } Filing Status box 1 or 4, enter $2,480 } Filing Status box 3, enter $1,835 | | 25 | 3670 |
| | 26 Subtract line 25 from line 24. Enter your answer here and on Form 1040, line 34a. (If line 25 is more than line 24, see the Instructions for line 26 on page 22.) ► | | 26 | 2131 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1986

Department of the Treasury ▶ Attach to Form 1040. ▶ See separate Instructions for Schedule R.   Attachment Sequence No 17
Internal Revenue Service

Name(s) as shown on Form 1040

*Jose G. & Francisca Cruz*

Your social security number

**You may be able to use Schedule R to reduce your tax** if by the end of 1986

- You were 65 or over, **OR**
- You were under 65, you retired on permanent and total disability, and you received taxable disability income.

Even if one of the situations described above applies to you, you must meet other tests to be able to take the credit on Schedule R. See the separate Schedule R Instructions for details.

**Note:** *IRS can figure this credit and your tax for you. See page 13 of the Form 1040 Instructions.*

## Part I   Check the Box That Applies to Your Filing Status and Age (Check only one box)

| If your filing status is: | | And by the end of 1986: | Check box: |
|---|---|---|---|
| Single* | 1 | You were 65 or over . . . . . . . . . . . . . . . . | 1 ☐ |
| | 2 | You were under 65 and you retired on permanent and total disability . . . | 2 ☐ |

* Includes head of household and qualifying widow(er) with dependent child

| | | | |
|---|---|---|---|
| | 3 | Both spouses were 65 or over . . . . . . . . | 3 ☐ |
| Married filing a joint return | 4 | Both spouses were under 65, but only one spouse retired on permanent and total disability . . . . | 4 ☐ |
| | 5 | Both spouses were under 65, and both retired on permanent and total disability . . . | 5 ☐ |
| | 6 | One spouse was 65 or over, and the other spouse was under 65 and retired on permanent and total disability | 6 ☐ |
| | 7 | One spouse was 65 or over, and the other spouse was under 65 and **NOT** retired on permanent and total disability | 7 ☒ |
| Married filing a separate return | 8 | You were 65 or over, and you did not live with your spouse at any time in 1986 . . . . . . . . . | 8 ☐ |
| | 9 | You were under 65, you retired on permanent and total disability, and you did not live with your spouse at any time in 1986 . . . | 9 ☐ |

**Note:** *If you checked the box on line 1, 3, 7, or 8, skip Part II and complete Part III. If you checked the box on line 2, 4, 5, 6, or 9, complete Parts II and III.*

## Part II   Statement of Permanent and Total Disability (Complete **only** if you checked the box on line 2, 4, 5, 6, or 9 above)

**IF: 1** You filed a physician's statement for this disability for 1983 or an earlier year, or you filed a statement for tax years after 1983 and your physician checked Box B on the statement, **AND**

**2** Due to your continued disabled condition you were unable to engage in any substantial gainful activity in 1986, check this box. ▶ ☐

If you checked this box, you do not have to file another statement for 1986. If you did not check this box, have your physician complete the following statement:

### Physician's Statement

I certify that _____
Name of disabled person

was permanently and totally disabled on January 1, 1976, or January 1, 1977, **OR** was permanently and totally disabled on the date he or she retired. Date retired if retired after December 31, 1976. ▶ _____

Physician: Sign your name on **either** line A or B below and check the box to the right of your signature.

**A** The disability has lasted, or can be expected to last, continuously for at least a year . . . . . . _____   _____ A ☐
Physician's signature                Date

**B** There is no reasonable probability that the disabled condition will ever improve . . . . . . . _____   _____ B ☐
Physician's signature                Date

Physician's name _____   Physician's address _____

### Instructions for Statement

**Taxpayer**

Enter in the space provided the date you retired if you retired after December 31, 1976.

**Physician**

A person is permanently and totally disabled when—

- He or she cannot engage in any substantial gainful activity because of a physical or mental condition; and

- A physician determines that the disability:

1. has lasted, or can be expected to last, continuously for at least a year; or

2. can be expected to lead to death.

*(Continued on back)*

Schedule R (Form 1040) 1986

**Part III** Figure the Amount of Your Credit

| | | |
|---|---|---|
| 10 | Enter  $5,000 if you checked the box on line 1, 2, 4, or 7 in Part I, **OR** <br> $7,500 if you checked the box on line 3, 5, or 6 in Part I, **OR** <br> $3,750 if you checked the box on line 8 or 9 in Part I <br><br> **Caution:** *If you checked the box on line 2, 4, 5, 6, or 9 in Part I, you MUST complete line 11 below. Otherwise, skip line 11 and enter the amount from line 10 on line 12.* | **10** 5000 |
| 11 | Enter on this line your taxable disability income (and also your spouse's if you checked the box on line 5 in Part I) that you reported on Form 1040. However, if you checked the box on line 6 in Part I, enter on this line the taxable disability income of the spouse who was under age 65 **PLUS** $5,000. (For more details on what to include, see the Instructions.) | **11** — |
| 12 | If you completed line 11 above, compare the amounts on lines 10 and 11, and enter the **smaller** of the two amounts on this line. Otherwise, enter the amount from line 10 on this line | **12** 5000 |
| 13 | Enter the following pensions, annuities, or disability income that you (and your spouse if you file a joint return) received in 1986: | |
| a | Nontaxable part of social security benefits. | **13a** — |
| b | Nontaxable part of railroad retirement benefits treated as social security ; and <br> Nontaxable veterans' pensions; and <br> Any other pension, annuity, or disability benefit that is excluded from income under any other provision of law. | **13b** — |
| c | Add lines 13a and 13b. (Even though these income items are not subject to income tax, they **must** be included to figure your credit.) If you did not receive any of the types of nontaxable income listed on line 13a or 13b, enter -0- on line 13c | **13c** 0 |
| 14 | Enter the amount from Form 1040, line 33. | **14** 25358 |
| 15 | Enter: $7,500 if you checked the box on line 1 or 2 in Part I, **OR** <br> $10,000 if you checked the box on line 3, 4, 5, 6, or 7 in Part I, **OR** <br> $5,000 if you checked the box on line 8 or 9 in Part I. | **15** 10000 |
| 16 | Subtract line 15 from line 14. Enter the result. If line 15 is more than line 14, enter -0- . | **16** 15358 |
| 17 | Divide the amount on line 16 by 2. Enter the result | **17** 7679 |
| 18 | Add lines 13c and 17. Enter the total | **18** 7679 |
| 19 | Subtract line 18 from line 12. Enter the result. If the result is zero or less, stop here; you **cannot** take the credit. Otherwise, go on to line 21. | **19** 0 |
| 20 | Percentage used to figure the credit | **20** × .15 |
| 21 | Multiply the amount on line 19 by the percentage (.15) on line 20 and enter the result. This is your **credit for the elderly or for the permanently and totally disabled**. Also enter this amount on Form 1040, line 42. | **21** |

22

CALIFORNIA FORM

# 540

# Resident
# Personal Income Tax

TAX YEAR

# 1986

For Privacy Act Notice, see instructions. For the year January 1 – December 31, 1986, or other tax year beginning _____ 1986, ending _____ 1987

Use California preaddressed label if one was mailed to you. Otherwise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial) | Last name

CAR-RT SORT **CR16

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CRUZ ** 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
JOSE G E FRANCISCA V CRUZ
330 KENTON AV
NATIONAL CITY CA 92050

Your social security number

Spouse's social security number

Your occupation

Retired, U.S. Civil Svc.

Spouse's occupation

Salesclerk

City, town or post office, state and ZIP code

DO NOT WRITE IN THESE SPACES

P

M

A

R

E

| | Filing Status (Check only one) | | | Exemption Credits | | | |
|---|---|---|---|---|---|---|---|
| 1 | Single | | 7 | Personal — If Filing Status 1 or 3 checked, enter $43 | | | |
| 2 | X Married filing joint return (even if only one had income) | | | If Filing Status 2, 4, or 5 checked, enter $86 | | | |
| 3 | Married filing separate return — Enter spouse's social security number above and full name here | | | If Filing Status 6 checked, enter $65 | 7 | 86 | 00 |
| 4 | Head of household — See instructions for Filing Status. Enter name and relationship of qualifying person (do not list yourself or spouse) | | 8 | Blind — If you or your spouse is visually impaired, enter $14. If both are visually impaired, enter $28 | 8 | | |
| 5 | Qualifying widow(er) with dependent child (year spouse died 19__). See instructions for Filing Status. Enter name of qualifying dependent in line 9. | | 9 | Dependents — Do not include yourself, your spouse or the person who qualifies you as Head of household or Joint custody head of household. Enter name and relationship. Luis, son; Karla, dau; Esther, dau | | | |
| 6 | Joint custody head of household — See instructions for Filing Status. Enter name of qualifying child _____ | | | Number of dependents ● 3 X $14 ► | 9 | 42 | 00 |
| | | | 10 | Total exemption credits (add lines 7, 8 and 9. Enter here and on side 2, line 52) | 10 | 128 | 00 |

| Income | | | | | |
|---|---|---|---|---|---|
| Please attach copy of your Form(s) W-2 here. If you do not have a W-2, see instructions. | 12 | Wages, salaries, tips, etc. | ● | 12 | 25294 |
| | 13 | Interest (if more than $400, complete Schedule B (540)) | | 13 | 64 |
| | 14 | Dividends — before federal exclusion (if more than $400, complete Schedule B (540)) | | 14 | |
| | 15 | Alimony received | | 15 | |
| | 16 | Business income or (loss) (attach Schedule C-E-F (540)) | | 16 | |
| | 17 | Capital gain or (loss) (attach Schedule D (540)) | | 17 | |
| | 18 | Supplemental gains or (losses) (attach Schedule D-1 (540)) | | 18 | |
| | 19 | Fully taxable pensions, IRA distributions, and annuities not reported on line 20 | | 19 | |
| | 20a | Other pensions and annuities including rollovers. Total received 20a | | | |
| | b | Taxable amount, if any (see line 20 instructions) | | 20b | |
| | 21 | Rents, royalties, partnerships, estates and trusts [attach Schedule C-E-F (540)] | | 21 | |
| | 22 | Farm income or (loss) | | 22 | |
| | 27 | Other income (list type and amount) | | 27 | |
| | 28 | Total income. Add lines 12 through 27 | | 28 | 25358 |

| Adjustments to Income | | | | | |
|---|---|---|---|---|---|
| Please attach check or money order here. | 29 | Moving expense (attach FTB 3805U) | | 29 | |
| | 30 | Employee business expenses (attach FTB 3805N) | | 30 | |
| | 31 | Limited IRA payments (see line 31 instructions): You $_____ Spouse $_____ If Simplified Employee Pension Plan check here: You _____ Spouse _____ | ● | 31 | |
| | 32 | Payments to a Keogh (HR 10) retirement plan (see line 32 instructions) | | 32 | |
| | 33 | Payments to a self-employed "Defined Benefit Plan" (see line 33 instructions) | | 33 | |
| | 35 | Penalty on early withdrawal of savings | | 35 | |
| | 36 | Alimony paid. Recipient's name: _____ and Social security number: _____ (see line 36 instructions) | ● | 36 | |
| | 37 | Exclusion: a 65 or Over _____ b Military _____ Total a and b | ● | 37 | |
| | 42 | Total adjustments. Add lines 29 through 37 | ● | 42 | 0 |

| Adjusted Gross Income | | | | | |
|---|---|---|---|---|---|
| | 43 | Adjusted gross income. Subtract line 42 from line 28, and continue on side 2 | | 43 | 25358 |

Form 540 1986 Side 1

| | | | |
|---|---|---|---|
| | 46 Amount from line 43 (adjusted gross income) | 46 | 25358 |
| **Tax Computation** | 47 If you do not itemize, enter zero. If you itemize, complete Schedule A (540). If you are married filing a separate return and your spouse itemizes, see line 47 instructions | 47 | 2350 |
| | 48 Charitable contributions allowed for those who do not itemize (see line 48 instructions) | 48 | |
| | 50 Taxable income. Subtract lines 47 or 48, whichever applies, from line 46 | 50 | 23008 |
| | 51 Tax. Use the amount on line 50 to find your tax from (check one): ☒ Tax Table or ☐ Schedule G (540) or ☐ Schedule G-1 (540) | 51 | 418 |
| | 52 Exemption credits. Enter amount from line 10 on side 1 | 52 | 128 |
| | 53 Credit for child and dependent care expenses (see line 53 instructions) | 53 | |
| | 54 Net tax. Add lines 52 and 53. Subtract their total from line 51 (if less than zero enter zero) | 54 | 290 |
| **Special Credits** (see instructions) | C1 Credit name _____ Code no. _____ C1 | C1a | |
| | C2 Credit name _____ Code no. _____ C2 | C2a | |
| | C3 Credit name _____ Code no. _____ C3 | C3a | |
| | C4 Credit name _____ Code no. _____ C4 | C4a | |
| | C5 Other credits from worksheet (attach schedule) C5 | C5a | |
| | 70 Special low income credit (be sure to see line 70 instructions to find out if you qualify) | 70 | |
| | 71 Total credits. Add lines C1a through 70 | 71 | 0 |
| | 72 Balance. Subtract line 71 from line 54. If less than zero, enter zero | 72 | 290 |
| **Other Taxes** | 73 Minimum tax on preference income (attach Schedule P (540)) | 73 | |
| | 74 Tax on early use of IRA (attach FTB 3805P) | 74 | |
| | 75 Tax on early use of: (check one) ☐ Keogh ☐ Annuity Contract (see instructions) | 75 | |
| | 76 Total tax liability. Add lines 72 through 75 | 76 | 290 |
| **Payments** Attach Form(s) W-2 and W-2P to front. | 77 Total California income tax withheld. Enter total from all Form(s) W-2 | 77 | 0 |
| | 78 1986 California estimated tax and filing extension payment (include 1985 overpayment applied to 1986 estimated tax) | 78 | |
| | 79 Renter's credit (attach Schedule H (540)) | 79 | |
| | 80 Excess California SDI tax withheld (only if you had more than one employer see line 80 instructions) | 80 | |
| | 81 Total payments. Add lines 77 through 80 | 81 | 0 |
| **Overpayment/ Tax Due Computation** | 82 If line 81 is larger than line 76 enter amount OVERPAID | 82 | |
| | 83 Amount of line 82 to be applied to 1987 estimated tax ☐ 83 | | |
| | 84 Amount of overpayment available this year. Subtract line 83 from line 82 | 84 | |
| | 85 If line 76 is larger than line 81 enter AMOUNT OF TAX DUE | 85 | 290 |
| **Voluntary Contributions** | You may make a voluntary contribution of $1 or more to the following: California Election / Campaign Fund } 87 You: Enter political party ____ Amount ($25 max) ▶ | 87 | |
| | 88 Spouse: Enter political party ____ Amount ($25 max) ▶ | 88 | |
| | 89 California Fund for Senior Citizens ____ Amount | 89 | |
| | 90 Rare and Endangered Species Preservation Program ____ Amount | 90 | |
| | 91 State Children's Trust Fund for the Prevention of Child Abuse ____ Amount | 91 | |
| | 92 United States Olympic Committee Fund ____ Amount | 92 | |
| | 93 Total contributions. Add lines 87 through 92 | 93 | 0 |
| **Refund/ Remittance Computation** | 95 REFUND AMOUNT. See line 95 instructions. Mail return to: Franchise Tax Board, P.O. Box 942840, Sacramento, CA 94240-0000 | 95 | |
| | 96 AMOUNT OWED. See line 96 instructions. Attach check or money order payable to "Franchise Tax Board." Include your social security number on payment. Mail return to: Franchise Tax Board, P.O. Box 942867, Sacramento, CA 94267-0001 | 96 | 290 |
| **Penalty and Interest** | 97 Late return and late payment (see line 97 instructions) 97 | | |
| | 98 Underpayment of estimated tax (see line 98 instructions) If Form 5805 or 5805F is attached check here: ☐ 98 | | |
| | 99 To reduce printing costs, if you and your tax preparer do not need state income tax forms and instructions mailed to you next year, see instructions for line 99 and check here | 99 | 1 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Your signature _____ Date 4/15/87 _____ Spouse's signature (if filing jointly, both must sign)

**Paid Preparer's Use Only**

Preparer's signature ▶ _____ Date 4/15/87 Check if self-employed ☐ _____ Preparer's social security number

Firm's name (or yours, if self-employed) and address ▶ _____ E.I. No. _____ ZIP code

Side 2   Form 540 1986

TAX YEAR

CALIFORNIA SCHEDULE

# 1986 Itemized Deductions

## 540
## 540NR A

► **Attach to Form 540 or 540NR. Schedule B is on back. Use only if you do not use the Zero Bracket Amount.**
**California and federal deductions differ. See Schedule A Form 540 or 540NR Instructions.**

Name(s) as shown on Form 540 or 540NR

Jose G. & Francisca Cruz

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical/Dental Expenses** | **Medical and Dental Expenses** | | | |
| | 1 **Total** — Enter the amount from Federal Schedule A (Form 1040), line 5 .................... ► | 1 | 0 | |
| **Taxes** | 2 Real estate ...................................................... | 2 | 620 | |
| | 3 General sales (see sales tax tables in federal instructions) ............. | 3 | 451 | |
| | 4 General sales on motor vehicles ....................................... | 4 | | |
| | 5 Personal property (boat and aircraft) ................................... | 5 | | |
| | 6 Auto license — excess of registration and weight fees ................... | 6 | 14 | |
| | 7 Other (list) ► | 7 | | |
| | 8 **Total taxes** — (add lines 2 through 7) ...................................... ► | 8 | 1085 | |
| **Interest Expense** | 9 Home mortgage interest paid to financial institutions (report deductible points on line 12) ............................................................ | 9 | 4185 | |
| | 10 Home mortgage interest paid to individuals (show that person's name and address) ► _____ | | | |
| | _____ | | | |
| | _____ | 10 | | |
| | 11 Credit cards and charge accounts ...................................... | 11 | | |
| | 12 Other (list) ► _____ | | | |
| | _____ | | | |
| | _____ | 12 | | |
| | 13 **Total interest expense** — (add lines 9 through 12) ............................ ► | 13 | 4185 | |
| **Contributions** | 14 Cash contributions (if you gave $3,000 or more to any one organization, report those contributions on line 15) ......................... | 14 | 500 | |
| | 15 Cash contributions of $3,000 or more to one organization (show to whom you gave and how much you gave) ► _____ | | | |
| | _____ | 15 | | |
| | 16 Other than cash (attach statement) ..................................... | 16 | | |
| | 17 Carryover from 1981 and later years (attach statement) ................... | 17 | | |
| | 18 **Total contributions** — (add lines 14 through 17) ........................ | 18 | 500 | |
| | 19 Limitation — Enter 20% (.20) of Form 540, line 43 or Form 540NR, line 44, column A ........................................................ | 19 | 5072 | |
| | 20 **Contributions deduction** — Enter line 18 or 19 whichever is less (see instructions) .......... ► | 20 | 500 | |
| **Casualty/Theft** | 21 **Total casualty or theft loss** — (attach Federal Form 4684 or statement) ................... ► | 21 | 0 | |
| **Adoption Expenses** | 22 Total adoption expense ............................................... | 22 | | |
| | 23 Enter 3% of Form 540, line 43, or Form 540NR, line 44, column A .......... | 23 | | |
| | 24 **Net adoption expense** — (subtract line 23 from line 22) (see instructions for limitations) ...... ► | 24 | 0 | |
| **Miscellaneous Deductions** | 25 Union and professional dues .......................................... | 25 | | |
| | 26 Tax return preparation fee ............................................ | 26 | | |
| | 27 Handicapped (repairing or remodeling expenses) .......................... | 27 | | |
| | 28 Other (itemize) ► _____ | | | |
| | _____ | 28 | | |
| | 30 **Total miscellaneous deductions** — (add lines 25 through 28) ................... ► | 30 | 0 | |
| **Summary** | 31 Add lines 1, 8, 13, 20, 21, 24 and 30 ................................. | 31 | 5770 | |
| | 32 If, on your return, your filing status is:    1, 3 or 6, enter $1,710 | | | |
| |      2, 4 or 5, enter $3,420 | 32 | 3420 | |
| | 33 Subtract line 32 from line 31. Enter here and on Form 540 or 540NR, line 47 (if line 32 is more than line 31, see Schedule A Instructions for line 33) .......................... ► | 33 | 2350 | |

**Schedule B on Reverse**



PAID OFFICE OF PERSONNEL MANAGEMENT
CIVIL SERVICE RETIREMENT SYSTEM
BY P.O. BOX 961
WASHINGTON, D.C. 20044

STATEMENT FOR FEDERAL CIVIL SERVICE ANNUITANTS
Copy C - For annuitant's records. This information is being
furnished to the U.S. Internal Revenue Service.

19 87

52-6083699

Annuitant's Social Security No.

11. Federal income tax withheld
1800.00

Gross annuity amount
20544.00

State 1 ➤ State income tax withheld
NONE

State 2 ➤ State income tax withheld
NONE

PAID TO ➤
JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

Civil Service Retirement No.
CSA1397825

Type of Annuity payment
DISABILITY

1506.50

Original Contributions
11789.00

Note:
carefully
read back of
all copies

Form
W-2P(A)  Department of the Treasury—Internal Revenue Service



| 1 Control number | 4 Employer's State I.D. number | OMB No. 1545-0008 | Copy C |
|---|---|---|---|

4026    208-3770-4    3 Employer's identification number

Copy C
For employee's records
This information is being furnished
to the Internal Revenue Service
Department of the Treasury-Internal Revenue Service

2 Employer's name, address and ZIP code
VALUE-LAND, INC.
9108 FLETCHER PARKWAY
LA MESA CA

5 Statutory    Deceased    Pension
Employee                   Plan

Legal Rep.   942 Emp.   Subtotal   Def. Comp.

42041

6 Allocated Tips                7 Advance EIC payment

8 Employee's social security number    9 Federal income tax withheld
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                             2.64

10 Wages, tips, other compensation    11 Social security tax withheld
7536.40                               538.6

12 Employee's name, address and ZIP code
F V CRUZ

330 KENTON AVE

NATIONAL CITY CA   92050

13 Social security wages
7536.40

14 Social security tips

16

16a Fringe benefits incl. in Box 10

17 State income tax    18 State wages, tips, etc.    19 Name of State
.98                   7536.40                       CA

20 Local income tax   21 Local wages, tips, etc    22 Name of locality
90.44                 7536.40                       CASD

Form W-2 Wage and Tax Statement 1987    36-251682 I.R.S. APP.

Case 3:08-cr-00404-H Document 2-6 Filed 01/03/2008 Page 37 of 72 CLIENTS COPY

# Form 1040

## U.S. Individual Income Tax Return 1987

OMB No. 1545-0074

For the year Jan.–Dec. 31, 1987, or other tax year beginning _____ , 1987, ending _____ , 19 ____

**Label**

Use IRS label. Otherwise, please print or type.

Your first name and initial (if joint return, also give spouse's name and initial)    Last name
*CRUZ*    PLACE LABEL HERE

Present home address (number and street or rural route). (If you have a P.O. Box, see page 6 of Instructions.)

City, town or post office, state, and ZIP code

Your social security number

Spouse's social security number

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign** ▶

Do you want $1 to go to this fund?                     Yes ☐    No ☒
If joint return, does your spouse want $1 to go to this fund?    Yes ☐    No ☒

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here.
4 ☐ Head of household (with qualifying person). (See page 7 of Instructions.) If the qualifying person is your child but not your dependent, enter child's name here.
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See page 7 of Instructions.)

**Exemptions**

(See Instructions on page 7.)

**Caution:** If you can be claimed as a dependent on another person's tax return (such as your parents' return), do not check box 6a. But be sure to check the box on line 32b on page 2.

6a ☒ Yourself    6b ☒ Spouse

No. of boxes checked on 6a and 6b ▶ **2**

| c Dependents (1) Name (first, initial, and last name) | (2) If under age 5 | (3) If age 5 or over, dependent's social security number | (4) Relationship | (5) No. of months lived in your home in 1987 |
|---|---|---|---|---|
| LUISE. CRUZ | | 567 83 6810 | SON | 12 |
| KARLA D. CRUZ | | 567 83 5213 | DTR. | 12 |
| ESTHER V. CRUZ | | 621 09 8467 | DTR. | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of children on 6c who lived with you ▶ **3**

No. of children on 6c who didn't live with you due to divorce or separation ▶

No. of parents listed on 6c ▶

No. of other dependents listed on 6c ▶

If more than 7 dependents, see Instructions on page 7.

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐

e Total number of exemptions claimed (also complete line 35)

Add numbers entered in boxes above ▶ **5**

**Income**

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of Instructions.

Please attach check or money order here.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form W-2) | 7 | 28080 |
| 8 | **Taxable** interest income (also attach Schedule B if over $400) | 8 | |
| 9 | Tax-exempt interest income (see page 10). DON'T include on line 8 | 9 | |
| 10 | Dividend income (also attach Schedule B if over $400) | 10 | |
| 11 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Instructions | 11 | |
| 12 | Alimony received | 12 | |
| 13 | Business income or (loss) (attach Schedule C) | 13 | |
| 14 | Capital gain or (loss) (attach Schedule D) | 14 | |
| 15 | Other gains or (losses) (attach Form 4797) | 15 | |
| 16a | Pensions, IRA distributions, annuities, and rollovers. Total received    16a | | |
| b | Taxable amount (see page 11) | 16b | |
| 17 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) | 17 | |
| 18 | Farm income or (loss) (attach Schedule F) | 18 | |
| 19 | Unemployment compensation (insurance) (see page 11) | 19 | |
| 20a | Social security benefits (see page 12)    20a | | |
| b | Taxable amount, if any, from the worksheet on page 12 | 20b | |
| 21 | Other income (list type and amount—see page 12) | 21 | |
| 22 | Add the amounts shown in the far right column for lines 7, 8, and 10–21. This is your **total income** ▶ | 22 | 28080 |

**Adjustments to Income**

(See Instructions on page 12.)

| | | | |
|---|---|---|---|
| 23 | Reimbursed employee business expenses from Form 2106 | 23 | |
| 24a | Your IRA deduction, from applicable worksheet on page 13 or 14 | 24a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 13 or 14 | 24b | |
| 25 | Self-employed health insurance deduction, from worksheet on page 14 | 25 | |
| 26 | Keogh retirement plan and self-employed SEP deduction | 26 | |
| 27 | Penalty on early withdrawal of savings | 27 | |
| 28 | Alimony paid (recipient's last name and social security no.                ) | 28 | |
| 29 | Add lines 23 through 28. These are your **total adjustments** ▶ | 29 | -0- |

**Adjusted Gross Income**

30 | Subtract line 29 from line 22. This is your **adjusted gross income.** If this line is less than $15,432 and a child lived with you, see "Earned Income Credit" (line 56) on page 18 of the Instructions. If you want IRS to figure your tax, see page 15 of the Instructions ▶ | 30 | 28080

Form 1040 (1987)                                                                                        Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Compu- tation** | 31 | Amount from line 30 (adjusted gross income) | **31** | 28080 |
| | 32a | Check if: ☒ **You** were 65 or over ☐ Blind ☐ **Spouse** was 65 or over ☐ Blind | | |
| | | Add the number of boxes checked and enter the total here ▶ **32a** | | 1 |
| | **b** | If you can be claimed as a dependent on another person's return, check here ▶ **32b** ☐ | | |
| | **c** | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 15 and check here ▶ **32c** ☐ | | |
| **Caution:** If you checked any box on line 32a, b, or c **and** you don't itemize, see page 16 for the amount to enter on line 33b. | 33a | **Itemized deductions.** See page 15 to see if you should itemize. If you don't itemize, enter zero. If you do itemize, attach Schedule A, enter the amount from Schedule A, line 26, **AND** skip line 33b. | **33a** | 6725 |
| | **b** | **Standard deduction.** Read **Caution** to left. If it applies, see page 16 for the amount to enter. If **Caution** doesn't apply and your filing status from page 1 is: { Single or Head of household, enter $2,540 Married filing jointly or Qualifying widow(er), enter $3,760 Married filing separately, enter $1,880 } | **33b** | |
| | 34 | Subtract line 33a or 33b, whichever applies, from line 31. Enter the result here | **34** | 21355 |
| | 35 | Multiply $1,900 by the total number of exemptions claimed on line 6e or see chart on page 16 | **35** | 9500 |
| | 36 | **Taxable income.** Subtract line 35 from line 34. Enter the result (but not less than zero) | **36** | 11855 |
| | | **Caution:** If under age 14 and you have more than $1,000 of investment income, check here ▶ ☐ and see page 16 to see if you have to use Form 8615 to figure your tax. | | |
| | 37 | Enter tax. Check if from ☒ Tax Table, ☐ Tax Rate Schedules, ☐ Schedule D, or ☐ Form 8615 | **37** | 1661 |
| | 38 | Additional taxes (see page 16). Check if from ☐ Form 4970 or ☐ Form 4972 | **38** | |
| | 39 | Add lines 37 and 38. Enter the total ▶ | **39** | 1661 |
| **Credits** (See Instructions on page 17.) | 40 | Credit for child and dependent care expenses (attach Form 2441) **40** | | |
| | 41 | Credit for the elderly or for the permanently and totally disabled (attach Schedule R) **41** | | |
| | 42 | Add lines 40 and 41. Enter the total | **42** | 0 |
| | 43 | Subtract line 42 from line 39. Enter the result (but not less than zero) | **43** | 1661 |
| | 44 | Foreign tax credit (attach Form 1116) **44** | | |
| | 45 | General business credit. Check if from ☐ Form 3800, ☐ Form 3468, ☐ Form 5884, ☐ Form 6478, ☐ Form 6765, or ☐ Form 8586 **45** | | |
| | 46 | Add lines 44 and 45. Enter the total | **46** | 0 |
| | 47 | Subtract line 46 from line 43. Enter the result (but not less than zero) ▶ | **47** | 1661 |
| **Other Taxes** (Including Advance EIC Payments) | 48 | Self-employment tax (attach Schedule SE) | **48** | |
| | 49 | Alternative minimum tax (attach Form 6251) | **49** | |
| | 50 | Tax from recapture of investment credit (attach Form 4255) | **50** | |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137) | **51** | |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | **52** | |
| | 53 | Add lines 47 through 52. This is your **total tax** ▶ | **53** | 1661 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 54 | Federal income tax withheld (including tax shown on Form(s) 1099) **54** 1803 | | |
| | 55 | 1987 estimated tax payments and amount applied from 1986 return **55** | | |
| | 56 | Earned income credit (see page 18) **56** | | |
| | 57 | Amount paid with Form 4868 (extension request) **57** | | |
| | 58 | Excess social security tax and RRTA tax withheld (see page 19) **58** | | |
| | 59 | Credit for Federal tax on gasoline and special fuels (attach Form 4136) **59** | | |
| | 60 | Regulated investment company credit (attach Form 2439) **60** | | |
| | 61 | Add lines 54 through 60. These are your **total payments** ▶ | **61** | 1803 |
| **Refund or Amount You Owe** | 62 | If line 61 is larger than line 53, enter amount **OVERPAID** ▶ | **62** | 142 |
| | 63 | Amount of line 62 to be **REFUNDED TO YOU** ▶ | **63** | 142 |
| | 64 | Amount of line 62 to be applied to your 1988 estimated tax ▶ **64** | | |
| | 65 | If line 53 is larger than line 61, enter **AMOUNT YOU OWE.** Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1987 Form 1040" on it Check ▶ ☐ if Form 2210 (2210F) is attached. See page 20. **Penalty: $** | **65** | |

| | | | |
|---|---|---|---|
| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
| | Your signature ▶ *CLIENT'S COPY* | Date | Your occupation RETIRED |
| | Spouse's signature (if joint return BOTH must sign) ▶ | Date | Spouse's occupation SALES CLERK |
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☒ | Preparer's social security no. |
| | Firm's name (or yours if self-employed) and address ▶ ELLEN N. ROBERTSON 519 Highland, N.C. CA 92050 | E.I. No. ZIP code | |

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (1)

# Schedule A—Itemized Deductions

(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1987**

Attachment
Sequence No. **07**

Name(s) as shown on Form 1040

JOSE G. & FRANCISCA CRUZ

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** **(Do not include expenses reimbursed or paid by others.)** (See Instructions on page 21.) | **1a** Prescription medicines and drugs, insulin, doctors, dentists, nurses, hospitals, insurance premiums you paid for medical and dental care, etc. | | **1a** | | |
| | **b** Transportation and lodging | | **1b** | | |
| | **c** Other (list—include hearing aids, dentures, eyeglasses, etc.) ▶ .......................................... | | **1c** | | |
| | **2** Add lines 1a through 1c, and enter the total here | | **2** | | |
| | **3** Multiply the amount on Form 1040, line 31, by 7.5% (.075) | | **3** | | |
| | **4** Subtract line 3 from line 2. If zero or less, enter -0-. **Total medical and dental** ▶ | | **4** | | 0 |
| **Taxes You Paid** (See Instructions on page 22.) | **Note:** Sales taxes are no longer deductible. | | | | |
| | **5** State and local income taxes | | **5** | | 291 |
| | **6** Real estate taxes | | **6** | | 469 |
| | **7** Other taxes (list—include personal property taxes) ▶ 501-90-LIC.(2)-8 | | **7** | | 98 |
| | **8** Add the amounts on lines 5 through 7. Enter the total here. **Total taxes** ▶ | | **8** | | 858 |
| **Interest You Paid** (See Instructions on page 22.) | **Note:** If you borrowed any new amounts against your home after 8/16/86 and at any time in 1987 the total of **all** your mortgage debts was more than what you paid for your home plus improvements, attach Form 8598 and check here ▶ ☐ | | | | |
| | **9a** Deductible home mortgage interest you paid to financial institutions (report deductible points on line 10) | | **9a** | 5292 | |
| | **b** Deductible home mortgage interest you paid to individuals (show that person's name and address) ▶ ........... | | **9b** | | |
| | **10** Deductible points | | **10** | 525 | |
| | **11** Deductible investment interest | | **11** | | |
| | **12a** Personal interest you paid (see page 22) | **12a** | | | |
| | **b** Multiply the amount on line 12a by 65% (.65). Enter the result | | **12b** | | |
| | **13** Add the amounts on lines 9a through 11, and 12b. Enter the total here. **Total interest** ▶ | | **13** | | 5817 |
| **Contributions You Made** (See Instructions on page 23.) | **14a** Cash contributions. (If you gave $3,000 or more to any one organization, report those contributions on line 14b.) | | **14a** | 50 | |
| | **b** Cash contributions totaling $3,000 or more to any one organization. (Show to whom you gave and how much you gave.) ▶ ........... | | **14b** | | |
| | **15** Other than cash. (You must attach Form 8283 if over $500.) | | **15** | | |
| | **16** Carryover from prior year | | **16** | | |
| | **17** Add the amounts on lines 14a through 16. Enter the total here. **Total contributions** ▶ | | **17** | | 50 |
| **Casualty and Theft Losses** | **18** Casualty or theft loss(es) (attach Form 4684). (See page 23 of the Instructions.) ▶ | | **18** | | 0 |
| **Moving Expenses** | **19** Moving expenses (attach Form 3903 or 3903F). (See page 24 of the Instructions.) ▶ | | **19** | | 0 |
| **Miscellaneous Deductions Subject to 2% AGI Limit** (See Instructions on page 24.) | **20** Unreimbursed employee business expenses (attach Form 2106) | **20** | | | |
| | **21** Other expenses (list type and amount) ▶ ................. | **21** | | | |
| | **22** Add the amounts on lines 20 and 21. Enter the total. | **22** | | | |
| | **23** Multiply the amount on Form 1040, line 31, by 2% (.02). Enter the result here | **23** | | | |
| | **24** Subtract line 23 from line 22. Enter the result (but not less than zero) ▶ | | **24** | | 0 |
| **Other Miscellaneous Deductions** | **25** Miscellaneous deductions not subject to 2% AGI limit (see page 24). (List type and amount.) ▶ | | **25** | | 0 |
| **Total Itemized Deductions** | **26** Add the amounts on lines 4, 8, 13, 17, 18, 19, 24, and 25. Enter the total here and on Form 1040, line 33a. ▶ | | **26** | | 6725 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1987

CLIENT'S COPY

FORM
**540**

# California Long Tax Form

TAX YEAR
**1987**

| | | |
|---|---|---|
| **Step 1** Name and Address | Use the California mailing label. Otherwise, please print or type. Fiscal year beginning _____ 1987, ending _____ 1988. | Do Not Write In These Spaces |

Your first name and initial (if joint return, also give spouse's name and initial) — Last name — *GROIZ* — Your social security number

**P**

Home address – Number and street including apartment number, P.O. Box or rural route — Spouse's social security number

**M**

**A**

City, town or post office, state and Zip code

**R**

**E**

## Step 2
### Filing Status
Check only one

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security number above and name here
4. ☐ Head of household. Enter name and relationship of qualifying person. Do not claim this person as a dependent
5. ☐ Qualifying widow(er) with dependent child. Enter year spouse died 198_

## Step 3
### Exemptions

| | | |
|---|---|---|
| 6. Personal: If you claim filing status 1 or 3, enter $51. If you claim filing status 2, 4 or 5, enter $102 | **6** | *102* |
| 7. Blind: If you or your spouse is visually impaired, enter $51. If both are visually impaired, enter $102 | **7** | |
| 8. Elderly: If you or your spouse is 65 or older, enter $51. If both are 65 or older, enter $102 | **8** | *51* |
| 9. Dependents: Enter name and relationship. Do not include yourself, spouse or person listed in Step 2 above. *LUIS – SON* / *KARLA + ESTHER – DTRS* | | |
| Number of Dependents _3_ x $51 | **9** | *153* |
| 10. Total exemption credits. Add lines 6 through 9. Enter here and on line 19 | **10** | *306* |

## Step 4
### Taxable Income
Attach copy of your Form(s) W-2 here

| | | |
|---|---|---|
| 11. Federal adjusted gross income from line 30 of your Form 1040, line 12 of your Form 1040A, or line 3 of your Form 1040EZ | **11** | *28080* |
| 12. California income adjustments. Enter amount from Schedule CA, line 18 | **12** | *0* |
| 13. California income adjustments. Enter amount from Schedule CA, line 19 | **13** | *0* |
| 14. California adjusted gross income. If you entered an amount on line 12, subtract line 12 from line 11. If you entered an amount on line 13, add line 13 and line 11 | **14** | *28080* |
| 15. If you itemize deductions, enter amount from Schedule CA, line 24 | **15** | *6344* |
| 16. If you do not itemize, enter your standard deduction: If you claim filing status 1 or 3, enter $1,880. If you claim filing status 2, 4 or 5, enter $3,760 | **16** | |
| 17. Taxable income. Subtract line 15 or line 16, whichever applies, from line 14 | **17** | *21736* |

## Step 5
### Figure Your Tax
Attach check or money order here

| | | | |
|---|---|---|---|
| 18. Enter tax. Check if from ☒ Tax Table, ☐ Schedule G-1 or ☐ FTB 3800 | | **18** | *449* |
| Caution: If children under age 14 have more than $1,000 of investment income read line 18 instructions to see if form FTB 3800 must be attached | | | |
| 19. Exemption credits. Enter amount from line 10 above | **19** *306* | | |
| 20. Credit for child and dependent care expenses. See instructions | **20** | | |
| 21. Credit for taxpayers with military income. See instructions | **21** *40* | | |
| 22. Total credits before net tax. Add lines 19 through 21 | | **22** | *346* |
| 23. Net tax. Subtract line 22 from line 18. If less than zero, enter zero. Continue on side 2 | | **23** | *103* |

For Privacy Act Notice, see instructions.

Form 540 1987 **Side 1**

| **Step 6**<br>Special<br>Credits | 24 Amount from line 23 on front side | | | | 24 | 103 |
|---|---|---|---|---|---|---|
| | 25 Enter credit name _____ Code no. ____ and amount | | 25 | | | |
| | 26 Enter credit name _____ Code no. ____ and amount | | 26 | | | |
| | 27 To claim more than two credits, enter the amount from Schedule SC, line 41 | | 27 | | | |
| | 28 Credit for taxpayers with limited income. See instructions | | 28 | | | |
| | 29 Total credits. Add lines 25 through 28 | | | | 29 | 0 |
| | 30 Balance. Subtract line 29 from line 24. If less than zero, enter zero | | | | 30 | 103 |

| **Step 7**<br>Other<br>Taxes | 31 Alternative minimum tax. Attach Schedule P | | 31 | |
|---|---|---|---|---|
| | 32 Tax on early use of IRA, Keogh or annuity contract. Attach FTB 3805P | | 32 | |
| | 33 Total tax liability. Add lines 30, 31 and 32 | | 33 | 103 |

| **Step 8**<br>Payments | 34 California income tax withheld. Enter total from your 1987 W-2 forms | 34 | 1 | |
|---|---|---|---|---|
| | 35 1987 California estimated tax and filing extension payments. Include 1986<br>overpayment applied to 1987 estimated tax | 35 | | |
| | 36 Renter's credit. Enter amount from Schedule H, line 9 | 36 | | |
| | 37 Excess California SDI withheld. See instructions | 37 | | |
| | 38 Total payments. Add lines 34 through 37 | | 38 | 1 |

| **Step 9**<br>Overpayment<br>or Tax Due | 39 If line 38 is larger than line 33, subtract line 33 from line 38. This is the amount **OVERPAID** | 39 | |
|---|---|---|---|
| | 40 Amount of line 39 to be applied to your 1988 estimated tax | 40 | |
| | 41 Amount of overpayment available this year. Subtract line 40 from line 39 | 41 | |
| | 42 If line 33 is more than line 38, subtract line 38 from line 33. This is the amount of **TAX DUE** | 42 | 102 |

| **Step 10**<br>Voluntary<br>Contributions | You may make a contribution of $1 or more to the following funds: | | |
|---|---|---|---|
| | 43 Alzheimer's Disease/Related Disorders Fund | 43 | 00 |
| | 44 California Fund for Senior Citizens | 44 | 00 |
| | 45 Rare and Endangered Species Reservation Program | 45 | 00 |
| | 46 State Children's Trust Fund for the Prevention of Child Abuse | 46 | 00 |
| | 47 United States Olympic Committee Fund | 47 | 00 |
| | 48 Vietnam Veterans Memorial Fund | 48 | 00 |
| | 49 California Election Campaign Fund  49 Your Political Party _____ Amount ($25 max) ▶ | 49 | 00 |
| | 50 Spouse's Political Party _____ Amount ($25 max) ▶ | 50 | 00 |
| | 51 Total Contributions. Add lines 43 through 50 | 51 | 0  00 |

| **Step 11**<br>Refund or<br>Remittance | 52 **REFUND.** See line 52 instructions. Mail your return to:<br>**Franchise Tax Board**<br>**P.O. Box 942840, Sacramento, CA 94240-0000** | 52 | |
|---|---|---|---|
| | 53 **AMOUNT DUE.** See line 53 instructions. Attach check or money order payable to "Franchise Tax Board"<br>and write your social security number on your payment. Mail your return to:<br>**Franchise Tax Board**<br>**P.O. Box 942867, Sacramento, CA 94267-0001.** | 53 | 102 |

| **Step 12**<br>Penalties<br>and Interest | 54 Late return and late payment penalties and interest | 54 | |
|---|---|---|---|
| | 55 Underpayment of estimated tax. If Form 5805 or 5805F is attached check box at right | ☐ 55 | |
| | 56 To reduce State printing costs, if you and your tax preparer do **not** need California income tax<br>forms and instructions mailed to you next year, check box at right | ☐ 56 | |

**Step 13**
**Sign Your Return**
Attach copy of federal return to this return

**IMPORTANT: You must attach a copy of your federal income tax return and federal schedules.**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

| Your signature<br>X | Spouse's Signature (if filing jointly, both must sign)<br>X | Date |
|---|---|---|

Signature of Paid Preparer (declaration of preparer is based on all information of which preparer has any knowledge.)          Preparer's SSN/FEIN

| Firm's Name (Yours if self-employed)<br>ELLEN N. ROBERTSON | Firm's Address<br>519 Highland, N.C., CA  92050 |
|---|---|

**Side 2**  Form 540 1987

CLIENT'S COPY   CLIENT'S COPY

SCHEDULE
# CA California Adjustments

TAX YEAR
**1987**

Important: Attach this schedule and a copy of your federal income tax return to Form 540.

## PART I ADJUSTMENTS TO FEDERAL ADJUSTED GROSS INCOME

**Step 1**
Subtractions

| | | |
|---|---|---|
| 1 State income tax refund from federal Form 1040, line 11 | 1 | |
| 2 Unemployment compensation from federal Form 1040, line 19 or Form 1040A, line 9 | 2 | |
| 3 Social security benefits from federal Form 1040, line 20b | 3 | |
| 4 California nontaxable interest income. See instructions | 4 | |
| 5 Railroad retirement benefits and sick pay. See instructions | 5 | |
| 6 California Lottery winnings. See instructions | 6 | |
| 7 IRA distributions. See instructions | 7 | |
| 8 Net operating loss from FTB 3805V | 8 | |
| 9 Depreciation and amortization from FTB 3885A, line 5a and line 8a | 9 | |
| 10 Capital gains (losses) and other gains (losses) from California Schedule D, line 10a and line 13a | 10 | |
| 11 Other subtractions. See instructions. Specify _____ | 11 | |
| 12 Total subtractions. Add lines 1 – 11 | 12 | 0 |

**Step 2**
Additions

| | | |
|---|---|---|
| 13 Interest on state and municipal bonds from a state other than California. See instructions | 13 | |
| 14 Depreciation and amortization from FTB 3885A, line 5b and line 8b | 14 | |
| 15 Capital gains (losses) and other gains (losses) from California Schedule D, line 10b and line 13b | 15 | |
| 16 Other additions. See instructions. Specify _____ | 16 | |
| 17 Total additions. Add lines 13 – 16 | 17 | 0 |

**Step 3**
Net
Adjustment

| | | |
|---|---|---|
| 18 If line 12 is greater than line 17, subtract line 17 from line 12. Enter the difference here and on Form 540, line 12 | 18 | |
| 19 If line 12 is less than line 17, subtract line 12 from line 17. Enter the difference here and on Form 540, line 13 | 19 | |

## PART II ADJUSTMENTS TO FEDERAL ITEMIZED DEDUCTIONS

| | | |
|---|---|---|
| 20 Federal itemized deductions from federal Schedule A, line 26 | 20 | 6725 |
| 21 State, local and foreign income taxes from federal Schedule A, line 5 and line 7 | 21 | 381 |
| 22 Subtract line 21 from line 20 | 22 | 6344 |
| 23 Other adjustments. See instructions. Specify _____ | 23 | |
| 24 California itemized deductions. Add line 22 and line 23 | 24 | |

If your California itemized deductions on line 24 are greater than your standard deduction, enter your California itemized deductions on Form 540, line 15. Otherwise, enter your standard deduction on Form 540, line 16. See the instructions on page 33.

BARTEL'S TAX SERVICE
1206 THIRD AVE.
CHULA VISTA, CA 92011
619-425-1577

JOSE G. AND FRANCISCA CRUZ
330 S. KENTON AVE
NATIONAL CITY, CA  92050


     Enclosed is your 1988 Federal Individual Income Tax
Return. The original should be signed on the bottom of
page two. Both spouses should sign. There is a balance of
$199 payable by 4/17/89.


     Mail FEDERAL return and make checks payable to:

          INTERNAL REVENUE SERVICE
          FRESNO, CA 93888


     Also enclosed is  your  1988 State Income Tax Return.
The original should be signed on the bottom of the form.
There is a balance of $242 payable by 4/17/89.

     Mail CALIFORNIA return and make checks payable to:

          FRANCHISE TAX BOARD
          P.O. BOX 942867
          SACRAMENTO, CA 94267-0001

Please be sure to call us if you have any questions.


                    Sincerely,

                    *Roger R. Bartel*
                    ROGER R. BARTEL




# TAXPAYERS COPY

**STATEMENT OF ANNUITY PAID**
Copy 2A — File with State or local tax return

**1988**

PAID BY OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT PROGRAMS
P.O. BOX 961
WASHINGTON, D.C. 20044

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | State 1 | State income tax withheld |
|---|---|---|---|---|
| | 1800.00 | 21396.00 | | NONE |

| Health Insurance Premiums | | State 2 | State income tax withheld |
|---|---|---|---|
| 2595.03 | PAID TO → | | NONE |

JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

| Retirement Claim No. | Original Contributions |
|---|---|
| CSA1397825 | 11789.00 |

| Type of Annuity Payment |
|---|
| DISABILITY |

Note:
carefully
read back of
all copies

Form W-2P(A)   Department of the Treasury—Internal Revenue Service

---

**Copy C**
For employee's records
This information is being furnished to the Internal Revenue Service
Department of the Treasury-Internal Revenue Service

| 1 Control number | 4 Employer's State I.D. number | OMB No. 1545-0008 | 3 Employer's identification number |
|---|---|---|---|
| 4026 | 208-3770-4 | | 95-2470344 |

2 Employer's name, address and ZIP code

VALUE-LAND, INC.
9108 FLETCHER PARKWAY
LA MESA CA                92041

5 Statutory Employee / Deceased / Pension Plan / Legal Rep. / 942 Emp. / Subtotal / Def. Comp.

6 Allocated Tips          7 Advance EIC payment

| 8 Employee's social security number | 9 Federal income tax withheld | 10 Wages, tips, other compensation | 11 Social security tax withheld |
|---|---|---|---|
| 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 | NONE | 7266.81 | 545.7 |

12 Employee's name, address and ZIP code

FRANCISCA CRUZ

330 KENTON AVE

NATIONAL CITY CA    92050

| 13 Social security wages | 14 Social security tips |
|---|---|
| 7266.81 | |

16                    16a Fringe benefits incl. in Box 10

| 17 State income tax | 18 State wages, tips, etc. | 19 Name of State |
|---|---|---|
| NONE | 7266.81 | CA |

| 20 Local income tax | 21 Local wages, tips, etc. | 22 Name of locality |
|---|---|---|
| 57.20 | 7266.81 | CASD |

Form **W-2 Wage and Tax Statement 1988**          36-2515832 I.R.S*APP.

---

**STATEMENT OF ANNUITY PAID**
Copy C - For annuitant's records. This information is being
furnished to the U.S. Internal Revenue Service.

**1988**

PAID BY OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT PROGRAMS
P.O. BOX 961
WASHINGTON, D.C. 20044

52-6083699

| Annuitant's Social Security No. | 11. Federal income tax withheld | Gross annuity amount | State 1 | State income tax withheld |
|---|---|---|---|---|
| 9 | 1800.00 | 21396.00 | | NONE |

| Health Insurance Premiums | | State 2 | State income tax withheld |
|---|---|---|---|
| 2595.03 | PAID TO → | | NONE |

JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 92050

| Retirement Claim No. | Original Contributions |
|---|---|
| CSA1397825 | 11789.00 |

| Type of Annuity Payment |
|---|
| DISABILITY |

Note:
carefully
read back of
all copies

Form W-2P(A)   Department of the Treasury—Internal Revenue Service

LIENT 15558                        WAGES AND PENSIONS SCHEDULE                    PAGE 1
                                    JOSE G. AND FRANCISCA CRUZ

| AGES POUSE - EMPLOYER | WAGES | FICA | FEDERAL W/H | STATE W/H | SDI |
|---|---|---|---|---|---|
| ALUE LAND | 7267 | 546 | | | 87 |
| OTALS | 7267 | 546 | | | 87 |

| ENSIONS ELF - PAYOR | TOTAL RECEIVED | TAXABLE AMOUNT | FEDERAL W/H | STATE W/H |
|---|---|---|---|---|
| IVIL SERVICE | 21396 | 21396 | 1800 | |
| OTALS | 21396 | 21396 | 1800 | |

# TAXPAYERS COPY

FORM **1040**

Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** **1988**

For the year Jan. 1 – Dec. 31, 1988, or other tax year beginning _____ , 1988, ending _____ , 19____    OMB No. 1545-0074

**Label**

Use IRS label. Otherwise please print or type.

Your first name and initial (if joint return, also give spouse's name and initial)    Last name

JOSE G. AND FRANCISCA CRUZ

Your social security number

Present home address (number, street and apt. no. or rural route). (If a P.O. Box, see page 6 of instructions.)

330 S. KENTON AVE

Spouse's social security number

City, town or post office, state, and ZIP code

NATIONAL CITY, CA 92050

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign**

Do you want $1 to go to this fund? . . . . . . . . . . . . . . .  [X] Yes  [ ] No
If joint return, does your spouse want $1 to go to this fund?  [X] Yes  [ ] No

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's social security no. above & name here: _____
4 [ ] Head of household (with qualifying person). (See page 7 of instructions.) If the qualifying person is your child but not your dependent, enter child's name here: _____
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19___ ).(See page 7 of instructions.)

**Exemptions**

(See Instructions on page 8.)

If more than 6 dependents, see Instructions on page 8.

6a [X] Yourself    If someone (such as your parent) can claim you as a dependent, do not check box 6a. But be sure to check the box on line 33b on page 2 . . . . . . . . . . . . . . . . . . .
b [X] Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

No. of boxes checked on 6a and 6b → 2

c Dependents:

| (1) Name (first, initial, and last name) | (2)Check if under age 5 | (3) If age 5 or older, dependent's social security number | (4) Relationship | (5) No. of mos. at home |
|---|---|---|---|---|
| LUIS E. CRUZ | | 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 | SON | 12 |
| KARLA D CRUZ | | 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 | DTR | 12 |
| ESTHER V. CRUZ | | 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 | DTR | 12 |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who:
• lived with you → 3
• didn't live with you due to divorce or separation

No. of other dependents listed on 6c

d If your child didn't live with you but is your dependent under a pre-1985 agreement, check here. ▶ [ ]
e Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Add numbers entered on lines above ▶ 5

**Income**

Please attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 6 of instructions.

Please attach check or money order here.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. (attach Form(s) W-2) . . . . . . . . . . . . . | 7 | | 7267 |
| 8a | Taxable interest income (also attach Schedule B if over $400) . . . . . | 8a | | |
| b | Tax-exempt interest income. (page 11). DON'T include on line 8a. . | 8b | | |
| 9 | Dividend income (also attach Schedule B if over $400). . . . . . . . . | 9 | | |
| 10 | Taxable refunds of state and local income taxes, if any, from worksheet on page 11 of Instructions | 10 | | |
| 11 | Alimony received. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| 12 | Business income or (loss)(attach Schedule C). . . . . . . . . . . . . . | 12 | | 30 |
| 13 | Capital gain or (loss)(attach Schedule D). . . . . . . . . . . . . . . . | 13 | | |
| 14 | Capital gain distributions not reported on line 13 (see page 11) . . . | 14 | | |
| 15 | Other gains or (losses)(attach Form 4797) . . . . . . . . . . . . . . . | 15 | | |
| 16a | Total IRA distributions . . . . . 16a | ,16b Taxable amount (pg. 11). | 16b | | |
| 17a | Total pensions and annuities . . . . 17a | ,17b Taxable amount (pg. 12). | 17b | | 21396 |
| 18 | Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) . . . . | 18 | | |
| 19 | Farm income or (loss)(attach Schedule F). . . . . . . . . . . . . . . . | 19 | | |
| 20 | Unemployment compensation (insurance)(see page 13). . . . . . . . | 20 | | |
| 21a | Social security benefits (see page 13) . . . . . . . . . . . 21a | | | |
| b | Taxable amount, if any, from the worksheet on page 13 . . . . . . . | 21b | | |
| 22 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | | |
| 23 | Add the amounts shown in the far right column for lines 7 through 22. This is your total income ▶ | 23 | | 28693 |

**Adjustments to Income**

(See Instructions on page 13.)

| | | | |
|---|---|---|---|
| 24 | Reimbursed employee business expenses from Form 2106, line 13 | 24 | |
| 25a | Your IRA deduction, from applicable worksheet on page 14 or 15 . | 25a | |
| b | Spouse's IRA deduction, from applicable worksheet on page 14/15. | 25b | |
| 26 | Self-employed health insurance deduction from worksheet, pg. 15 | 26 | |
| 27 | Keogh retirement plan and self-employed SEP deduction . . . . . | 27 | |
| 28 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . | 28 | |
| 29 | Alimony paid (recipient's last name: _____ and social security number: _____ ) | 29 | |
| 30 | Add lines 24 through 29. These are your total adjustments . . . . . . . . . . . . . . . . ▶ | 30 | 0 |

**Adjusted Gross Income**

31 Subtract line 30 from line 23. This is your adjusted gross income. If this line is less than $18,576 and a child lived with you, see "Earned Income Credit" (line 57) on page 25 of the Instructions. If you want IRS to figure your tax, see page 16 of the Instructions. ▶ | 31 | 28693

TAXPAYERS COPY

Form 1040 (1988) JOSE G. AND FRANCISCA CRUZ   5F -3    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Compu-tation** | 32 | Amount from line 31 (adjusted gross income) ............................ | 32 | 28693 |
| | 33a | Check if: ☒ You were 65 or over ☐ Blind; ☐ **Spouse** was 65 or over ☐ Blind. | | |
| | | Add the number of boxes checked and enter the total here .......................▶ | 33a | 1 |
| | b | If someone (such as your parent) can claim you as a dependent, check here....... ▶ | 33b ☐ | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 16 and check here ............................ ▶ | 33c ☐ | |
| | 34 | Enter the larger of: { • Your **standard deduction** (from page 17 of the Instructions), OR  • Your **itemized deductions** (from Schedule A, line 26). }   If you itemize, attach Schedule A and check here......▶ ☐ | 34 | 5600 |
| | 35 | Subtract line 34 from line 32. Enter the result here. ........................ | 35 | 23093 |
| | 36 | Multiply $1,950 by the total number of exemptions claimed on line 6e ............. | 36 | 9750 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. Enter the result (if less than zero, enter zero)........ | 37 | 13343 |
| | | **Caution:** If under age 14 and you have more than $1,000 of investment income, check here....▶ ☐ and see page 17 to see if you have to use Form 8615 to figure your tax. | | |
| | 38 | Enter tax. Check if from: ☒ Tax Table, ☐ Tax Rate Schedules, or ☐ Form 8615. ... | 38 | 1999 |
| | 39 | Additional taxes (see page 17). Check if from: ☐ Form 4970, or ☐ Form 4972. ... | 39 | |
| | 40 | Add lines 38 and 39. Enter the total ................................ ▶ | 40 | 1999 |
| **Credits** (See Instructions on page 18.) | 41 | Credit for child and dependent care expenses (attach Fm 2441) ... | 41 | | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) .......... | 42 | | |
| | 43 | Foreign tax credit (attach Form 1116) .................... | 43 | | |
| | 44 | General business credit. Check if from: ☐ Form 3800 or ☐ Form (specify) _____ | 44 | | |
| | 45 | Credit for prior year minimum tax (attach Form 8801) .......... | 45 | | |
| | 46 | Add lines 41 through 45. ................................ | 46 | |
| | 47 | Subtract line 46 from line 40. Enter the result (if less than zero, enter zero)......... | 47 | 1999 |
| **Other Taxes** (Including Advance EIC Payments) | 48 | Self-employment tax (attach Schedule SE)................. | 48 | |
| | 49 | Alternative minimum tax (attach Form 6251) .............. | 49 | |
| | 50 | Recapture taxes (see page 18). Check if from: ☐ Form 4255, or ☐ Form 8611. | 50 | |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137)....... | 51 | |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) ............... | 52 | |
| | 53 | Add lines 47 through 52. This is your **total tax** ..................... ▶ | 53 | 1999 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 54 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐ ) | 54 | 1800 | |
| | 55 | 1988 estimated tax payments and amount applied from 1987 return ... | 55 | | |
| | 56 | Earned income credit ............................. | 56 | | |
| | 57 | Amount paid with Form 4868 (extension request) ........... | 57 | | |
| | 58 | Excess social security tax and RRTA tax withheld (see page 20) ... | 58 | | |
| | 59 | Credit for Federal tax on fuels (attach Form 4136) .......... | 59 | | |
| | 60 | Regulated investment company credit ................. | 60 | | |
| | 61 | Add lines 54 through 60. These are your **total payments** .................... ▶ | 61 | 1800 |
| **Refund or Amount You Owe** | 62 | If line 61 is larger than line 53, enter amount **OVERPAID**. ............... ▶ | 62 | |
| | 63 | Amount of line 62 to be **REFUNDED TO YOU** ...................... ▶ | 63 | |
| | 64 | Amount of line 62 to be applied to your 1989 estimated tax.......▶ | 64 | | |
| | 65 | If line 53 is larger than line 61, enter **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your social security number, daytime phone number, and "1988 Form 1040" on it. .................................. | 65 | 199 |
| | | Check ▶ ☐ if Form 2210 (2210F) is attached. See page 21. **Penalty:** $ | | |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| **Please Sign Here** | Your signature | Date | Your occupation RETIRED |
|---|---|---|---|
| | Spouse's signature (if joint return, BOTH must sign) | Date | Spouse's occupation SALES CLERK |

TAXPAYERS COPY

| **Paid Preparer's Use Only** | Preparer's signature *Roger R. Bartel* ROGER R. BARTEL | Date 4/11/89 | Check if self-employed ☒ | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | BARTEL'S TAX SERVICE 1206 THIRD AVE. CHULA VISTA, CA | E.I. No. 95-3279967 | ZIP Code 92011 |

PREPARED FROM INFORMATION RECEIVED FROM TAXPAYER

| Schedule C (Form 1040) | Profit or Loss From Business or Profession | OMB No. 1545-0074 |
|---|---|---|

**(Sole Proprietorship)**

**Partnerships, Joint Ventures, Etc., Must File Form 1065**

Department of the Treasury
Internal Revenue Service
▶ **Attach to Form 1040, Form 1041, or Form 1041S.**   ▶ **See Instructions for Schedule C (Form 1040).**

1988

Attachment Sequence No. 09

Name of proprietor: **JOSE G. CRUZ**

Social security number (SSN):

A  Principal business or profession, including product or service (see instructions)
**INSURANCE SALES**

B  Principal business code (from Part IV) ▶ **5736**

C  Business name ▶ **JOSE G. CRUZ**
and address **330 S. KENTON AVE NATIONAL CITY, CA  92050**

D  Employer ID number (Not SSN)

E  Method(s) used to value closing inventory
(1) ☒ Cost   (2) ☐ Lower of cost or market   (3) ☐ Other (attach explanation)

F  Accounting Method:   (1) ☐ Cash   (2) ☐ Accrual   (3) ☐ Other (specify)

|  | Yes | No |
|---|---|---|
| G  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? (If "Yes," attach explanation.) |  | X |
| H  Are you deducting expenses for an office in your home? (If "Yes," see Instructions for specific limitations.) |  | X |
| I  Did you "materially participate" in the operation of this business during 1988? (If "No," see Instructions for limitations on losses.) | X |  |

J  If this schedule includes a loss, credit, deduction, income, or other tax shelter required to be registered, check here. ▶ ☐
If you check this box, you MUST attach Form 8271.

## Part I   Income

| | | |
|---|---|---|
| 1a Gross receipts or sales | 1a | 189 |
| b Less: Returns and allowances | 1b | |
| c Subtract line 1b from line 1a and enter the result here | 1c | 189 |
| 2 Cost of goods sold and/or operations (from Part III, line 8) | 2 | |
| 3 Subtract line 2 from line 1c and enter the gross profit here | 3 | 189 |
| 4 Other income (including windfall profit tax credit or refund received in 1988) | 4 | |
| 5 Add lines 3 and 4. This is the gross income. ▶ | 5 | 189 |

## Part II   Deductions

| | | | | | |
|---|---|---|---|---|---|
| 6 Advertising | 6 | | 23 Repairs | 23 | |
| 7 Bad debts from sales or services (see instructions) | 7 | | 24 Supplies (not included in Part III) | 24 | |
| 8 Bank service charges | 8 | | 25 Taxes | 25 | |
| 9 Car and truck expenses | 9 | 24 | 26 Travel, meals, and entertainment: | | |
| 10 Commissions | 10 | | a Travel | 26a | |
| 11 Depletion | 11 | | b Meals and entertainment | | |
| 12 Depreciation and section 179 deduction from From 4562 (not included in Part III) | 12 | | c Enter 20% of line 26b subject to limitations (see Instructions.) | | |
| 13 Dues and publications | 13 | | d Subtract line 26c from 26b | 26d | |
| 14 Employee benefit programs | 14 | | 27 Utilities and telephone | 27 | |
| 15 Freight (not included in Part III) | 15 | | 28a Wages | | |
| 16 Insurance | 16 | | b Jobs credit | | |
| 17 Interest: | | | c Subtract line 28b from 28a | 28c | |
| a Mortgage (paid to banks, etc.) | 17a | | 29 Other expenses (list type and amount) | | |
| b Other | 17b | | **LICENSE** | | 135 |
| 18 Laundry and cleaning | 18 | | | | |
| 19 Legal and professional services | 19 | | | | |
| 20 Office expense | 20 | | | | |
| 21 Pension and profit-sharing plans | 21 | | | | |
| 22 Rent on business property | 22 | | | | |
| | | | | 29 | 135 |

| | | |
|---|---|---|
| 30 Add amounts in columns for lines 6 through 29. These are the total deductions ▶ | 30 | 159 |
| 31 Net profit or loss. Subtract line 30 from line 5. If a profit, enter here and on Form 1040, line 12, and on Schedule SE, line 2. If a loss, you MUST go on to line 32. (Fiduciaries and partnerships see Instructions.) | 31 | 30 |

32  If you have a loss, you MUST check the box that describes your investment in this activity. ⎱ 32a ☐ All investment is at risk.
⎰ 32b ☐ Some is not at risk.

If you checked 32a, enter the loss on Form 1040, line 12, and Schedule SE, line 2. If you checked 32b, you MUST attach Form 6198.

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 1988

TAXPAYERS COPY

LSC FORM 540

# California Long Tax Form

TAX YEAR **1988**

Use California mailing label. Otherwise, please print or type. Fiscal year beginning _____ 1988 ending _____ 19 ___.

**Step 1**
**Name and Address**

Your first name and initial (if joint return, also give spouse's name and initial)  Last name  Your social security number

JOSE G. AND FRANCISCA CRUZ

Present home address – number and street including apartment number, P.O. Box or rural route  Spouse's social security number

330 S. KENTON AVE

City, town or post office, state and Zip code

NATIONAL CITY, CA  92050

**Do Not Write In These Spaces**
P
M
A
R
E

**Step 2**
**Filing Status**

Check only one

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security number above and name here  _____
4 ☐ Head of household. Enter name & relationship of qualifying person. Don't claim this person as dependent.  _____
5 ☐ Qualifying widow(er) with dependent child. Enter year spouse died 19 ___

**Step 3**
**Exemptions**

6 If someone (such as your parent) can claim you as a dependent, check here, skip lines 7 through 10 and enter -0- on line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● 6 ☐

7 Personal: If you checked box 1 or 3 above, enter $52. If you checked box 2, 4 or 5, enter $104 . . . . . . . 7 | 104

8 Blind: If you or your spouse is visually impaired, enter $52. If both are visually impaired, enter $104 . . . . . 8 |

9 Elderly: If you or your spouse is 65 or older, enter $52. If both are 65 or older, enter $104 . . . . . . . . . . . ● 9 | 52

10 Dependents: Enter name and relationship. Do not include yourself, spouse or person listed in Step 2 above.

LUIS E. CRUZ (SON), KARLA D CRUZ (DTR),
ESTHER V. CRUZ (DTR)

Number of Dependents _____ 3 _____ X $52. . . . . . . . . . . . . . . . . . . . . 10 | 156

11 Total exemption credits. Add lines 7 through 10. Enter here and on line 20 below. . . . . . . . . . . 11 | 312

**Step 4**
**Taxable Income**

Attach copy of your W-2 Form(s) here

12a Wages (included in your federal adjusted gross income) from line 7 of your Form 1040, line 7 of your Form 1040A, or line 1 of your Form 1040EZ . . . 12a | 7267

12b Federal adjusted gross income from line 31 of your Form 1040, line 13 of your Form 1040A, or line 3 of your Form 1040EZ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12b | 28693

13 California adjustments – Subtractions. Enter amount from Schedule CA, line 14. . . . . . . . . . . ● 13 |

14 Subtract line 13 from line 12b. If less than zero, enter the result in brackets. See instructions . . . . 14 | 28693

15 California adjustments – additions. Enter amount from Schedule CA, line 21 . . . . . . . . . . . . . ● 15 |

16 California adjusted gross income. Combine line 14 and line 15. If $19,850 or less, see instructions . . . ● 16 | 28693

17 Enter the larger of: {● Your standard deduction (see instructions).  OR ● Your itemized deductions (from Schedule CA, line 26).} . . . . . . . . . . . ● 17 | 3932

18 Taxable income. Subtract line 17 from line 16. If less than zero, enter zero. . . . . . . . . . . . . . 18 | 24761

**Step 5**
**Figure Your Tax and Credits**

Attach check or money order here

19 Enter tax. Check if from ☒ Tax Table. ☐ Schedule G–1, or ☐ FTB 3800 . . . . . . . . . . . . ● 19 | 554

**Caution:** If children under age 14 have more than $1,000 of investment income, read line 19 instructions to see if form FTB 3800 must be attached.

20 Exemptions credit. Enter amount from line 11 above. . . . . . . . . . . . . . 20 | 312

21 Credit for child and dependent care expenses. See instructions. . . . . . . . ● 21 |

22 Credit for taxpayers with military income. See instructions. . . . . . . . . . . ● 22 |

23 Total credits. Add lines 20 through 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23 | 312

24a Subtract line 23 from line 19. If less than zero, enter zero. Continue on Side 2 . . . . . 24a | 242

For Privacy Act Notice, see instructions.

TAXPAYERS COPY

Form 540  1988  Side 1

JOSÉ G. AND FRANCISCA CRUZ

| | | | |
|---|---|---|---|
| **Step 6**<br>Special<br>Credits | 24b Amount from line 24a on front side. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24b | | 242 |
| | 25 Credit name                Code no.      & amount.◆ 25 | | |
| | 26 Credit name                Code no.      & amount.◆ 26 | | |
| | 27 To claim more than two credits, enter amount from Sch. SC, line 30 ● 27 | | |
| | 28 Credit for taxpayers with limited income. See instructions. . . . . . . . . ● 28 | | |
| | 29 Total credits. Add lines 25 through 28 . . . . . . . . . . . . . . . . . . . . . . . . 29 | | |
| | 30 Subtract line 29 from line 24b. If less than zero, enter zero . . . . . . . . 30 | | 242 |
| **Step 7**<br>Other<br>Taxes | 31 Alternative minimum tax. Attach Schedule P (540). . . . . . . . . . . . . . . . ● 31 | | |
| | 32 Tax on an IRA or a qualified retirement plan. Attach form FTB 3805P. . . . . . . . . . . ● 32 | | |
| | 33 Total tax. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . . . . . . ● 33 | | 242 |
| **Step 8**<br>Payments | 34 California income tax withheld. Enter total from your 1988 W-2 forms. ⊞ 34 | | |
| | 35 1988 California estimated tax and amount applied from 1987 return.<br>Include amount paid with any extension request (form FTB 3502). . . . ⊞ 35 | | |
| | 36 Renter's credit. Enter amount from Schedule H (540), line 9 . . . . . . . . ⊞ 36 | | |
| | 37 Excess California SDI withheld. See instructions . . . . . . . . . . . . . . . . ⊞ 37 | | |
| | 38 Total payments. Add lines 34 through 37 . . . . . . . . . . . . . . . . . . . . . 38 | | |
| **Step 9**<br>Overpaid Tax<br>or Tax Due | 39 Overpaid tax. If line 38 is larger than line 33, subtract line 33 from line 38 . . . . . . . . 39 | | |
| | 40 Amount of line 39 to be applied to your 1989 estimated tax. . . . . . . . . ⊞ 40 | | |
| | 41 Amount of overpaid tax available this year. Subtract line 40 from line 39 . . . . . . . . ⊞ 41 | | |
| | 42 Tax due. If line 33 is larger than line 38, subtract line 38 from line 33 . . . . . . 42 | | 242 |
| **Step 10**<br>Voluntary<br>Contributions | You may make a contribution of $1 or more to the following funds: | | |
| | 43 Alzheimer's Disease/Related Disorders Fund . . . . . . . . . . . . . . . . . . ◉ 43 | | |
| | 44 California Fund for Senior Citizens . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 44 | | |
| | 45 Rare and Endangered Species Preservation Program . . . . . . . . . . . . ◉ 45 | | |
| | 46 State Children's Trust Fund for the Prevention of Child Abuse . . . . . . ◉ 46 | | |
| | 47 United States Olympic Committee Fund . . . . . . . . . . . . . . . . . . . . . ◉ 47 | | |
| | 48 Vietnam Veterans Memorial Fund . . . . . . . . . . . . . . . . . . . . . . . . . ◉ 48 | | |
| | 49 California Election 49 Your Party              Amt. ► 49 | | |
| | Campaign Fund. 50 Spouse's              Amt. ► 50 | | |
| | 51 Total Contributions. Add lines 43 through 50 . . . . . . . . . . . . . . . . . ● 51 | | |
| **Step 11**<br>Refund or<br>Amount You<br>Owe | 52 **REFUND OR NO AMOUNT DUE.** Subtract line 51 from line 41. Mail your return to:<br>**Franchise Tax Board, P.O. Box 942840, Sacramento, CA 94240 – 0000**. . . . . . . . . . . . . . . . . . . ⊠ 52 | | 0 |
| | 53 **AMOUNT YOU OWE.** Add line 42 and line 51. Attach check or money order for full amount payable to:<br>"Franchise Tax Board." Write your social security number and "1988 Form 540" on it. Mail it with your<br>return to: **Franchise Tax Board, P.O. Box 942867, Sacramento, CA 94267 – 0001** . . . . . . . . . . . . . ⊠ 53 | | 242 |
| **Step 12**<br>Penalties<br>and Interest | 54 Late return and late payment penalties and interest . . . . . . . . . . . . . . . . . . . . . . . . . 54 | | |
| | 55 Underpayment of estimated tax. If Form 5805 or 5805F is attached check box at right . . □ ● 55 | | |
| | 56 To reduce State printing costs, if you and your tax preparer do **not** need California income tax<br>forms and instructions mailed to you next year, check box at right . . . . . . . . . . . ● 56 ⊠ | | |

**Step 13**
**Sign Your**
**Return**

Attach copy of
federal return
to this return

**IMPORTANT: You must attach a copy of your federal income tax return and federal schedules.**                                    4
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief,
it is true, correct and complete.

TAXPAYERS COPY

| Your signature<br><br>X | Spouse's signature (if filing jointly both must sign) | Date |
|---|---|---|
| Signature of paid preparer (declaration of preparer is based on all information of which preparer has any knowledge) | | Preparer's SSN/FEIN |
| ROGER R. BARTEL     *Roger R. Bartel* 4/11/89 | | 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 |
| Firm's Name (or yours if self-employed)<br>**BARTEL'S TAX SERVICE**<br>95-3279967 | Firm's address.<br>1206 THIRD AVE.<br>CHULA VISTA, CA 92011 | |

Side 2 Form 540 1988

PREPARED FROM INFORMATION
RECEIVED FROM TAXPAYER

# This Is
# Your Copy
## Do NOT Mail!



PAID BY — OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT PROGRAMS
P.O. BOX 961
WASHINGTON, D.C. 20044

52-6083699

**STATEMENT OF ANNUITY PAID**
Copy 2A — File with State or local tax return

**1992**

Form CSA1099R (REPLACES W-2P(A))
This information is being furnished to the
Department of the Treasury—Internal Revenue Service

Annuitant's Social No.  - - - - - -

11. Federal income tax withheld
1800.00

Gross annuity amount
25440.00

Health Insurance Premiums
NONE

PAID TO ⟶ JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 91950

Retirement Claim No.
CSA1397825

Distribution Code
3-DISABILITY

State 1 ⟶ State income tax withheld
NONE

State 2 ⟶ State income tax withheld
NONE

Original Contributions
11789.00

Note:
carefully
read back of
all copies



PAID BY — OFFICE OF PERSONNEL MANAGEMENT
RETIREMENT PROGRAMS
P.O. BOX 961
WASHINGTON, D.C. 20044

52-6083699

**STATEMENT OF ANNUITY PAID**
Copy C - For annuitant's records. This information is being
furnished to the U.S. Internal Revenue Service.

**1992**

Form CSA1099R (REPLACES W-2P(A))
This information is being furnished to the
Department of the Treasury—Internal Revenue Service

Annuitant's Social No.  - - - - - -

11. Federal income tax withheld
1800.00

Gross annuity amount
25440.00

Health Insurance Premiums
NONE

PAID TO ⟶ JOSE G CRUZ
330 S KENTON AVE
NATIONAL CITY CA 91950

Retirement Claim No.
CSA1397825

Distribution Code
3-DISABILITY

State 1 ⟶ State income tax withheld
NONE

State 2 ⟶ State income tax withheld
NONE

Original Contributions
11789.00

Note:
carefully
read back of
all copies

# 1040 U.S. Individual Income Tax Return (T) 1992

Department of the Treasury – Internal Revenue Service

For the year Jan. 1 – Dec. 31, 1992, or other tax year beginning _____ , 1992, ending _____ , 19 ____    OMB No. 1545-0074    IRS Use Only – Do not write or staple in this space.

**Label** (See instructions on page 10.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: **JOSE G.** Last name: **CRUZ**
Your social security number: _____

If a joint return, spouse's first name and initial: **FRANCISCA** Last name: **CRUZ**
Spouse's social security number: _____

Home address (number and street). If you have a P.O. box, see page 10.  Apt. no.
**330 S. KENTON AVE**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 10.
**NATIONAL CITY, CA 91950**

For Privacy Act and Paperwork Reduction Act Notice, see page 4.

**Presidential Election Campaign** (See page 10.)

Do you want $1 to go to this fund? ......... [X] Yes  [ ] No
If a joint return, does your spouse want $1 to go to this fund? ....... [X] Yes  [ ] No

Note: Checking "Yes" will not change your tax or reduce your refund.

## Filing Status
(See page 10.)
Check only one box.

1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶ _____
4 [ ] Head of household (with qualifying person). (See page 11.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ _____
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 __ ). (See page 11.)

## Exemptions
(See page 11.)

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2 ....
b [X] Spouse ......................................................

No. of boxes checked on 6a and 6b: **2**

c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of mos. lived in home in '92 |
|---|---|---|---|---|
| LUIS E. CRUZ | | 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 | SON | 12 |
| KARLA D CRUZ | | 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 | DTR | 12 |
| ESTHER V. CRUZ | | 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 | DTR | 12 |
| ANGEL N. CRUZ | X | 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 | G. DAUGHTER | 12 |
| | | | | |
| | | | | |

No. of your children on 6c who:
• lived with you: **4**
• didn't live with you due to divorce or separation (see page 13)

No. of other dependents on 6c

d If your child didn't live with you but is claimed as your dep. under pre-1985 agreement, check .. ▶ [ ]
e Total number of exemptions claimed.

Add numbers entered on lines above ▶ **6**

## Income
Attach Copy B of your Forms W-2, W-2G, and 1099-R here.
If you did not get a W-2, see page 9.
Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a Taxable interest income. Attach Schedule B if over $400 | 8a | |
| b Tax-exempt interest income (see pg. 15). DON'T include on line 8a [ 8b ] | | |
| 9 Dividend income. Attach Schedule B if over $400 | 9 | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes from worksheet on page 16 .. | 10 | 4 |
| 11 Alimony received. | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Attach Schedule D | 13 | |
| 14 Capital gain distributions not reported on line 13 (see page 15) | 14 | |
| 15 Other gains or (losses). Attach Form 4797 | 15 | |
| 16a Total IRA distributions ........ [ 16a ]  b Taxable amount (pg. 16) | 16b | |
| 17a Total pensions and annuities. [ 17a ]  b Taxable amount (pg. 16) | 17b | 25,440 |
| 18 Rents, royalties, partnerships, estates, trusts, etc. Attach Schedule E | 18 | 189 |
| 19 Farm income or (loss). Attach Schedule F | 19 | |
| 20 Unemployment compensation (see page 17) | 20 | |
| 21a Social security benefits . [ 21a ]  b Taxable amount (pg. 17) | 21b | |
| 22 Other income. | 22 | |
| 23 Add the amounts in the far right column for lines 7 through 22. This is your total income ▶ | 23 | 25,633 |

## Adjustments to Income
(See page 18.)

| | | |
|---|---|---|
| 24a Your IRA deduction from applicable worksheet on page 19 or 20 . [ 24a ] | | |
| b Spouse's IRA deduction from applicable wksht. on page 19 or 20 . [ 24b ] | | |
| 25 One-half of self-employment tax (see page 20) [ 25 ] | | |
| 26 Self-employed health insurance deduction (see page 20). [ 26 ] | | |
| 27 Keogh retirement plan and self-employed SEP deduction. [ 27 ] | | |
| 28 Penalty on early withdrawal of savings [ 28 ] | | |
| 29 Alimony paid. Recipient's SSN ▶ [ 29 ] | | |
| 30 Add lines 24a through 29. These are your total adjustments ................ ▶ | 30 | 0 |

## Adjusted Gross Income

| | | |
|---|---|---|
| 31 Subtract line 30 from 23. This is your adjusted gross income. If amount is less than $22,370 & a child lived w/ you, see pg. EIC-1 to find out if you can claim "Earned Income Credit" on line 56▶ | 31 | 25,633 |

Form **1040** (1992)

| Tax Computation (See page 22.) | 32 | Amount from line 31 (adjusted gross income) | | | 32 | 25,633 |
|---|---|---|---|---|---|---|
| | 33a | Check if: ☐ **You** were 65 or older, ☐ Blind; ☐ **Spouse** was 65 or older, ☐ Blind. | | | | |
| | | Add the number of boxes checked above and enter the total here ▶ 33a | | 1 | | |
| | b | If your parent (or someone else) can claim you as a dependent, check here....... ▶ 33b ☐ | | | | |
| | c | If you are married filing separately and your spouse itemizes deductions or you are a dual-status alien, see page 22 and check here ...................... ▶ 33c ☐ | | | | |
| | 34 | Enter the **larger** of your: **Itemized deductions** from Schedule A, line 26, **OR** Standard deduction shown below for your filing status. **But if you checked any box on line 33a or b,** go to page 22 to find your standard deduction. **If you checked box 33c,** your standard deduction is zero. • Single – $3,600 • Head of household – $5,250 • Married filing jointly or Qualifying widow(er) – $6,000 • Married filing separately – $3,000 | | | 34 | 6,700 |
| | 35 | Subtract line 34 from line 32. | | | 35 | 18,933 |
| | 36 | If line 32 is $78,950 or less, multiply $2,300 by the total number of exemptions claimed on line 6e. If line 32 is over $78,950, see the worksheet on page 23 for the amount to enter | | | 36 | 13,800 |
| | 37 | **Taxable income.** Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- | | | 37 | 5,133 |
| | 38 | Enter tax. Check if from ☒ Tax Table, b ☐ Tax Rate Schedules, c ☐ Schedule D, or d ☐ Form 8615 (see page 23). Amount, if any, from Form(s) 8814 ▶ e _____ | | | 38 | 769 |
| | 39 | Additional taxes (see page 23). Check if from a ☐ Form 4970 b ☐ Form 4972 | | | 39 | |
| | 40 | Add lines 38 and 39 ................................ ▶ | | | 40 | 769 |
| Credits (See page 23.) | 41 | Credit for child and dependent care expenses. Att. Form 2441. | 41 | | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| | 43 | Foreign tax credit. Attach Form 1116 | 43 | | | |
| | 44 | Other credits (see page 24). Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 44 | | | |
| | 45 | Add lines 41 through 44. | | | 45 | |
| | 46 | Subtract line 45 from line 40. If line 45 is more than line 40, enter -0-. .... ▶ | | | 46 | 769 |
| Other Taxes | 47 | Self-employment tax. Att. Sch. SE. | | | 47 | |
| | 48 | Alternative minimum tax. Attach Form 6251 | | | 48 | |
| | 49 | Recapture taxes (see page 24). Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 . | | | 49 | |
| | 50 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 50 | |
| | 51 | Tax on qualified retirement plans, including IRAs. Attach Form 5329 . . . . . . . . . . . | | | 51 | |
| | 52 | Advance earned income credit payments from Form W-2. . . . . . . . . . . . . . . . | | | 52 | |
| | 53 | Add lines 46 through 52. This is your **total tax**. . . . . . . . . . . . . . . . . . ▶ | | | 53 | 769 |
| Payments Attach Forms W-2, W-2G, and 1099-R on the front. | 54 | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☒ | 54 | 1,800 | | |
| | 55 | 1992 estimated tax payments and amount applied from 1991 return . . | 55 | | | |
| | 56 | **Earned income credit.** Att. Schedule EIC . . . . . . . . . . . . NO. | 56 | | | |
| | 57 | Amount paid with Form 4868 (extension request) . . . . . . . . . . . | 57 | | | |
| | 58 | Excess social security, Medicare, and RRTA tax withheld (see page 26) | 58 | | | |
| | 59 | Other payments (see page 26). Check if from a ☐ Form 2439 b ☐ Form 4136 . | 59 | | | |
| | 60 | Add lines 54 through 59. These are your **total payments**. . . . . . . . . . . . . ▶ | | | 60 | 1,800 |
| Refund or Amount You Owe Attach check or money order on top of Form(s) W-2, etc. on the front. | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **OVERPAID**. . . . ▶ | | | 61 | 1,031 |
| | 62 | Amount of line 61 you want **REFUNDED TO YOU** . . . . . . . . . . . . . . ▶ | | | 62 | 1,031 |
| | 63 | Amount of line 61 you want **APPLIED TO YOUR 1993 ESTIMATED TAX** ▶ | 63 | | | |
| | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **AMOUNT YOU OWE**. Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1992 Form 1040" on it. . . . . . . | | | 64 | |
| | 65 | Est. tax penalty (see pg. 27). Also incl. in ln. 64. | 65 | | | |

| Sign Here Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | ▶ Your signature *(STOPPED MAILING OUT)* | Date | Your occupation RETIRED |
| | ▶ Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation SALES CLERK |

| Paid Preparer's Use Only | Preparer's signature ▶ *Roger R. Bartel* ROGER R. BARTEL | Date 4/13/93 | Check if self-employed ☒ | Preparer's social security no. |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ BARTEL'S TAX SERVICE 1206 THIRD AVE. CHULA VISTA, CA | | E.I. No. 95-3279967 ZIP code 91911 | |

# SCHEDULE E
## (Form 1040)

Department of the Treasury
Internal Revenue Service   (T)

## Supplemental Income and Loss
(From rental real estate, royalties, partnerships, estates, trusts, REMICs, etc.)

► Attach to Form 1040 or Form 1041.

► See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

## 1992
Attachment
Sequence No. **13**

Name(s) shown on return
JOSE G. AND FRANCISCA CRUZ

Your social security number

**Part I**   **Income or Loss From Rental Real Estate and Royalties**   Note: Report income and expenses from the rental of personal property on **Schedule C** or **C-EZ**. Report farm rental income or loss from **Form 4835** on page 2, line 39.

| 1 | Show the kind and location of each rental real estate property: | | 2 | For each rental real estate property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? (See page E-1.) | Yes | No |
|---|---|---|---|---|---|---|
| A | RES _____ CHULA VISTA _____ | | A | | | X |
| B | _____ | | B | | | |
| C | _____ | | C | | | |

### Income:

| | | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | (Add columns A, B, & C.) |
| 3 | Rents received . . . . . . . . . . . . . . . . . . | 3 | 500 | | | 3 | 500 |
| 4 | Royalties received . . . . . . . . . . . . . . . . . | 4 | | | | 4 | |

### Expenses:

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . . . . . . . . . . . | 5 | | | | | |
| 6 | Auto and travel (see page E-2). . . . . . . . . | 6 | | | | | |
| 7 | Cleaning and maintenance . . . . . . . . . . . . | 7 | | | | | |
| 8 | Commissions . . . . . . . . . . . . . . . . . . . | 8 | | | | | |
| 9 | Insurance . . . . . . . . . . . . . . . . . . . . . | 9 | | | | | |
| 10 | Legal and other professional fees . . . . . . . . | 10 | | | | | |
| 11 | Management fees . . . . . . . . . . . . . . . . . | 11 | | | | | |
| 12 | Mortgage interest paid to banks, etc. (see page E-2) | 12 | | | | 12 | |
| 13 | Other interest . . . . . . . . . . . . . . . . . . . | 13 | | | | | |
| 14 | Repairs . . . . . . . . . . . . . . . . . . . . . . | 14 | | | | | |
| 15 | Supplies . . . . . . . . . . . . . . . . . . . . . . | 15 | | | | | |
| 16 | Taxes . . . . . . . . . . . . . . . . . . . . . . . | 16 | | | | | |
| 17 | Utilities . . . . . . . . . . . . . . . . . . . . . . | 17 | | | | | |
| 18 ► | _____ | 18 | | | | | |
| 19 | Add lines 5 through 18 . . . . . . . . . . . . . . | 19 | | | | 19 | |
| 20 | Depreciation expense or depletion (see page E-2) . . | 20 | 311 | | | 20 | 311 |
| 21 | Total expenses. Add lines 19 and 20. . . . . . . . . | 21 | 311 | | | | |
| 22 | Income (loss) from rental real estate or royalty properties. Subtract line 21 from 3 (rents) or 4 (royalties). If result is (loss), see page E-2 to find out if you must file **Form 6198** | 22 | 189 | | | | |
| 23 | Deductible rental real estate loss. (see instructions) | 23 | ( | | ) | | |
| 24 | **Income.** Add positive amounts shown on line 22. **Do not** include any losses . . . . . . . . . . . . | | | | | 24 | 189 |
| 25 | **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter the total losses here . . . . . . . . | | | | | 25 | ( |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 18. Otherwise, include this amount in the total on line 40 on page 2. | | | | | 26 | 189 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule E (Form 1040) 199

H884

| Form 4562 | Depreciation and Amortization (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate Instructions.   ▶ Attach this form to your return. | 1992 Attachment Sequence No. 67 |

Name(s) shown on return

JOSE G. AND FRANCISCA CRUZ

Identifying number

Business or activity to which this form relates

SCHEDULE E - RES

## Part I  Election To Expense Certain Tangible Property (Section 179)

(Note: If you have any "Listed Property," complete Part V before you complete Part I.)

| | | | |
|---|---|---|---|
| 1 | Maximum dollar limitation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | $10,000 |
| 2 | Total cost of section 179 property placed in service during the tax year (see instructions) . . . . . . . . . . . . . . | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . | 3 | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2, but do not enter less than -0- . . . . . . . . . . | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1, but do not enter less than -0- . . . . . . . . | 5 | |

| 6 | (a) Description of property | (b) Cost | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 26 . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7. . . . . . . . . | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . | 9 | |
| 10 | Carryover of disallowed deduction from 1991 (see instructions) . . . . . . . . . . . . . . | 10 | |
| 11 | Taxable income limitation. Enter the smaller of taxable income or line 5 (see instructions) . . . . . . . . | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 . . . . . . . | 12 | |
| 13 | Carryover of disallowed deduction to 1993. Add lines 9 and 10, less line 12 . . . . . . . . ▶ | 13 | |

Note: Do not use Part II or Part III below for automobiles, certain other vehicles, cellular telephones, computers, or property used for entertainment, recreation, or amusement (listed property). Instead, use Part V for listed property.

## Part II  MACRS Depreciation For Assets Placed in Service ONLY During Your 1992 Tax Year

(Do Not Include Listed Property)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **14** General Depreciation System (GDS) (see instructions): | | | | | | |
| a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  Residential rental property | 11/01/92 | 68,400 | 27.5 | MM | S/L | 311 |
| h  Nonresidential real property | | | | | | |
| **15** Alternative Depreciation System (ADS): | | | | | | |
| a  Class life | | | | | | |
| b  12-year | | | | | | |
| c  40-year | | | | | | |

## Part III  Other Depreciation (Do Not Include Listed Property)

| | | | |
|---|---|---|---|
| 16 | GDS and ADS deductions for assets placed in service in tax years beginning before 1992 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Property subject to section 168(f)(1) election (see instructions) . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | ACRS and other depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . | 18 | |

## Part IV  Summary

| | | | |
|---|---|---|---|
| 19 | Listed property. Enter amount from line 25 . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | **Total.** Add deductions on line 12, lines 14 and 15 in column (g), and lines 16 through 19. Enter here and on the appropriate lines of your return. (Partnerships and S corporations - see instructions) . . | 20 | 311 |
| 21 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs (see instructions) | 21 | |

H884  For Paperwork Reduction Act Notice, see page 1 of the separate instructions.

Form 4562 (1992)

TAXPAYERS COPY

**1992**                       **FEDERAL STATEMENTS**                       **PAGE 1**

# 15558                       JOSE G. AND FRANCISCA CRUZ

**STATEMENT 1**
**FORM 1040**
**PENSIONS**

| PENSIONS SELF - PAYER | TOTAL RECEIVED | TAXABLE AMOUNT | FEDERAL W/H | STATE W/H |
|---|---|---|---|---|
| CIVIL SERVICE | 25,440 | 25,440 | 1,800 | |
| TOTALS | 25,440 | 25,440 | 1,800 | |


TAXPAYERS COPY

LSC

**California Resident Income Tax Return** 19**92**

FORM
**540**

| | |
|---|---|
| **Step 1**<br>Name and Address | Fiscal year beginning _____ ,1992, ending _____ , 19 ____ |

| | |
|---|---|
| | 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  CRUZ        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 |

**Do Not Write In These Spaces**

P
M
A
R
E

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  CRUZ        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
JOSE        G   CRUZ
FRANCISCA       CRUZ

330 S. KENTON AVE
NATIONAL CITY      CA  91950

**Step 2**
**Filing Status**
Check only one.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return.
    Enter spouse's social security number above and full name here. _____
4 ☐ Head of household (with qualifying person).
    If the qualifying person is your child but not your dependent, enter child's name here. _____
5 ☐ Qualifying widow(er) with dependent child. Enter year spouse died 19 ____

**Step 3**
**Exemptions**

Do not enter dollar amounts in boxes. Attach check or money order here

6  If someone (such as your parent) can claim you as a dependent on his or her tax return, check the box here, skip lines 7 through 10 and enter -0- on line 11 . . . . . . . . . . . . . . . . . . . . . . . . . ● 6 ☐

7  Personal: If you checked box 1, 3 or 4 above, enter 1. If you checked box 2 or 5, enter 2 . . . . . . . . . . 7 | 2 |

8  Blind: If you or your spouse is visually impaired, enter 1. If both are visually impaired, enter 2 . . . . . . . . . . . . . . 8 | |

9  Senior: If you or your spouse is 65 or older, enter 1. If both are 65 or older, enter 2 . . . . . . . . . . . . . . . ● 9 | 1 |

10 Dependents: Enter name and relationship. Do not include yourself, your spouse or the person listed on line 4.
    LUIS E. CRUZ (SON), KARLA D CRUZ (DTR),
    ESTHER V. CRUZ (DTR), ANGEL N. CRUZ (G. DAUGHTER)
    Enter total number of dependents 10 | 4 |

11 Total number of exemptions. Add lines 7 through 10. Enter here . . . . . . . . . . . . . . . . . . . . . . . . . . . 11 | 7 |

**Step 4**
**Taxable Income**

Attach copy of your Form(s) W-2, W-2G and 1099-R here.

12 State wages from your Form W-2, box 25 . . . . . . . . . . . . . . . . . . ● 12 | |

13 Federal adjusted gross income from your Form 1040, line 31, your Form 1040A, line 16 or your Form 1040EZ, line 3 . . . . . . . . . . . . . . . . . . 13 | 25,633 |

14 California adjustments – subtractions. Enter the amount from Schedule CA, line 15 . . . . . . . . . . . . ● 14 | 4 |

15 Subtract line 14 from line 13. If less than zero, enter the result in brackets. See instructions . . . 15 | 25,629 |

16 California adjustments – additions. Enter the amount from Schedule CA, line 23 . . . . . . . . . . . . . . . . . ● 16 | |

17 California adjusted gross income. Combine line 15 and line 16 . . . . . . . . . . . . . . . . . . . . . ● 17 | 25,629 |

18 Enter the larger of: { ● Your **standard deduction** (see instructions), OR ● Your **itemized deductions** (from Schedule CA, line 29). } . . . . . . . . . . . ● 18 | 4,686 |

19 Taxable income. Subtract line 18 from line 17. If less than zero, enter -0-. . . . . . . . . . . . . 19 | 20,943 |

**Step 5**
**Tax**

20 Enter tax. Check if from ☒ Tax Table or Tax Rate Schedule,  ☐ FTB 3800 or  ☐ FTB 3803 . . . . . . ● 20 | 327 |
   **Caution:** If under age 14 and you have more than $1,200 of investment income, read the line 20 instructions to see if you must attach form FTB 3800.

21 Exemption credits.
   **Caution:** See the instructions for line 21 and the worksheet and instructions in Step 6 before entering an amount on line 21.
   Check if from  ☐ line 21 instructions,  ☐ line 21 worksheet or  ☐ Schedule P (540) . . . ◉ 21 | 434 |

22 Subtract line 21 from line 20. If less than zero, enter -0- . . . . . . . . . . . . . . . . . . . 22 | 0 |

23 Tax from  ☐ Schedule G-1 and from  ☐ form FTB 5870A . . . . . . . . . . . . . . . . . . . . ● 23 | |

24 Add line 22 and line 23. Continue to Side 2 . . . . . . . . . . . . . . . . . . . . . . . . . . 24 | 0 |

TAXPAYERS COPY

For Privacy Act Notice, see instructions.

Form 540  1992  Side

**Step 6**
**Credits**

| | | | |
|---|---|---|---|
| 25 | Amount from Side 1, line 24 | 25 | 0 |
| 26 | Credit for child and dependent care expenses. See instructions ...... ● 26 | | |
| 28 | Credit _____ code no. ▶ 28 | | |
| 29 | Credit _____ code no. ▶ 29 | | |
| 30 | Credit _____ code no. ▶ 30 | | |
| 31 | To claim more than three credits, see instructions ............... ● 31 | | |
| 33 | Total credits. Add lines 26 through 31 | 33 | |
| 34 | Subtract line 33 from line 25. If less than zero, enter -0- | 34 | 0 |

**Step 7**
**Other Taxes**

| | | | |
|---|---|---|---|
| 35 | Alternative minimum tax. Attach Schedule P (540). ................... ● 35 | | |
| 36 | Other taxes and credit recapture. See instructions ................ ● 36 | | |
| 37 | Total tax. Add lines 34 through 36 ........................ ● 37 | 37 | 0 |

**Step 8**
**Payments**

| | | | |
|---|---|---|---|
| 38 | California income tax withheld. Enter total from your 1992 Form(s) W-2 and 1099-R. ............. ■ 38 | | |
| 39 | 1992 California estimated tax and amount applied from your 1991 return. Include amount paid with extension payment voucher (form FTB 3519) . ■ 39 | 280 | |
| 40 | Renter's credit. Enter the amount from Schedule H (540), line 9 ...... ■ 40 | | |
| 41 | Excess California SDI withheld. See instructions ................ ■ 41 | | |
| 42 | Total payments. Add lines 38 through 41 | 42 | 280 |

**Step 9**
**Overpaid Tax or Tax Due**

| | | | |
|---|---|---|---|
| 43 | Overpaid tax. If line 42 is larger than line 37, subtract line 37 from line 42. | 43 | 280 |
| 44 | Amount of line 43 to be applied to your 1993 estimated tax ........ ■ 44 | | |
| 45 | Amount of overpaid tax available this year. Subtract line 44 from line 43. | 45 | 280 |
| 46 | Tax due. If line 37 is larger than line 42, subtract line 42 from line 37 | 46 | 0 |

**Step 10**
**Contributions**

| | | | |
|---|---|---|---|
| 47 | Contribution to California Seniors Special Fund. See instructions ...... ● 47 | | |
| | You may make a contribution of $1 or more to: | | |
| 48 | Alzheimer's Disease/Related Disorders Fund ...................... ● 48 | | |
| 49 | California Fund for Senior Citizens. ............................ ● 49 | | |
| 50 | Rare and Endangered Species Preservation Program. ............. ● 50 | | |
| 51 | State Children's Trust Fund for the Prevention of Child Abuse. ....... ● 51 | | |
| 52 | California Breast Cancer Research Fund ...................... ● 52 | | |
| 53 | Veterans Memorial Account .............................. ● 53 | | |
| | CA Election 54 Your party _____ ($25 max) ▶ 54 | | |
| | Campaign Fund 55 Spouse's _____ ($25 max) ▶ 55 | | |
| 56 | Total contributions. Add lines 47 through 55 ................ ● 56 | | 0 |

**Step 11**
**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 57 | **REFUND OR NO AMOUNT DUE.** Subtract line 56 from line 45. Mail your return to: **Franchise Tax Board, P.O. Box 942840, Sacramento, CA 94240-0000** ... ■ 57 | | 280 |
| 58 | **AMOUNT YOU OWE.** Add line 46 and line 56. Attach check or money order for full amount payable to "Franchise Tax Board." Write your social security number and "1992 Form 540" on it. Mail it with your return to: **Franchise Tax Board, P.O. Box 942867, Sacramento, CA 94267-0001** ... ■ 58 | | 0 |

**Step 12**
**Interest and Penalties**

| | | | |
|---|---|---|---|
| 59 | Interest and late return and late payment penalties. ................... | 59 | |
| 60 | Underpayment of estimated tax. If form FTB 5805 or 5805F is attached, check here .......... □ ■ 60 | | |
| 61 | To reduce State printing costs, if you and your tax preparer do **not** need California income tax forms and instructions mailed to you next year, check here ............ ● 61 □ | | |

**Sign Here**

It is unlawful to forge a spouse's signature.

**IMPORTANT:** See the Instructions for information on who must attach a copy of their federal income tax return and federal schedules. 4

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

TAXPAYERS COPY

| Your signature | Spouse's signature (if filing, both must sign) | Date |
|---|---|---|
| X | | |

Signature of paid preparer (declaration of preparer is based on all information of which preparer has any knowledge.)     Preparer's SSN/FEIN

ROGER R. BARTEL    *Roger R. Bartel*    4/13/93    ___ __ ___  3

Firm's Name (or yours if self-employed)    Firm's address 1206 THIRD AVE.
BARTEL'S TAX SERVICE    CHULA VISTA, CA 91911

Side 2 Form 540 1992  95-3279967

TAXABLE YEAR **1992**   **California Adjustments**

SCHEDULE
CA

**Important:** Attach this schedule directly behind Form 540.

Name(s) as shown on return
JOSE G. AND FRANCISCA CRUZ

Social security number

**PART I   ADJUSTMENTS TO FEDERAL ADJUSTED GROSS INCOME**

**Step 1**
**Subtractions**

| | | | |
|---|---|---|---|
| 1 | State income tax refund from federal Form 1040, line 10 | 1 | 4 |
| 2 | Unemployment compensation from federal Form 1040, line 20, or Form 1040A, line 12 | 2 | |
| 3 | Social security benefits from federal Form 1040, line 21b, or Form 1040A, line 13b | 3 | |
| 4 | California nontaxable interest or dividend income. See instructions | 4 | |
| 5 | Railroad retirement benefits and sick pay. See instructions | 5 | |
| 6 | California Lottery winnings. See instructions | 6 | |
| 7 | Difference between state and federal wages. See instructions | 7 | |
| 8 | IRA distributions. See instructions | 8 | |
| 9 | Pensions and annuities. See instructions | 9 | |
| 10 | Passive activity. See instructions | 10 | |
| 11 | Depreciation and amortization from form FTB 3885A, line 6a and line 10a | 11 | |
| 12 | Capital gains or (losses) from California Schedule D, line 11a | 12 | |
| 13 | Other gains or (losses) from California Schedule D-1, line 21a and line 38 | 13 | |
| 14 | Other subtractions: **a** Total California disaster loss carryover from 1991 or certain losses from enterprise zones, program areas or the LA Zone | 14a | |
| | **b** Other. See instructions. Specify | 14b | |
| 15 | Total subtractions. Add lines 1 through 14b. Enter here and on Form 540, line 14 | 15 | 4 |

**Step 2**
**Additions**

| | | | |
|---|---|---|---|
| 16 | Interest on state and municipal bonds from a state other than California. See instructions | 16 | |
| 17 | Difference between state and federal wages. See instructions | 17 | |
| 18 | Passive activity. See instructions | 18 | |
| 19 | Depreciation and amortization from form FTB 3885A, line 6b and line 10b | 19 | |
| 20 | Capital gains or (losses) from California Schedule D, line 11b | 20 | |
| 21 | Other gains or (losses) from California Schedule D-1, line 21b and line 38 | 21 | |
| 22 | Other additions: **a** Federal net operating loss deduction from your 1992 federal Form 1040, line 22 | 22a | |
| | **b** Other. See instructions. Specify | 22b | |
| 23 | Total additions. Add lines 16 through 22b. Enter here and on Form 540, line 16 | 23 | |

**PART II   ADJUSTMENTS TO FEDERAL ITEMIZED DEDUCTIONS**

| | | | |
|---|---|---|---|
| 24 | Federal itemized deductions. Add the amounts on federal Schedule A, lines 4, 8, 12, 16, 17, 18, 24 and 25 | 24 | |
| 25 | State and local income taxes from federal Schedule A, line 5 and foreign income taxes | 25 | |
| 26 | Subtract line 25 from line 24 | 26 | |
| 27 | Other adjustments. See instructions. Specify | 27 | |
| 28 | Combine line 26 and line 27 | 28 | |
| 29 | California itemized deductions | 29 | |

- If your federal adjusted gross income on form 540, line 13 is not more than:
  - – $103,600 if single or married filing separate;
  - – $155,400 if head of household; or
  - – $207,200 if married filing joint or qualifying widow(er), transfer the amount from line 28 to line 29.

- If your federal adjusted gross income on Form 540, line 13 is more than the amount listed above for your filing status, complete the Itemized Deductions worksheet in the instructions to figure the amount to enter on line 29.

If your California itemized deductions on line 29 are larger than your standard deduction, enter your California itemized deductions on Form 540, line 18. Otherwise, enter your standard deduction on Form 540, line 18.

Schedule CA 1992

TAXPAYER'S COPY

CLIENT # 15558

BARTEL'S TAX SERVICE
1206 THIRD AVE.
CHULA VISTA, CA 91911
619-425-1577

Jose G. and Francisca Cruz
330 S. Kenton Ave
National City, CA 91950

Dear Jose and Francisca,

Enclosed is your 1992 Federal Individual Income Tax Return.
The original should be signed on the bottom of page two.
Both spouses should sign.  No tax is payable with the filing
of this return.  You will receive a refund of $1,031.

Mail your Federal return on or before April 15, 1993 to:

INTERNAL REVENUE SERVICE
FRESNO, CA 93888

Enclosed is your 1992 California Individual Income Tax
Return.  The original should be signed on the bottom of the
form.  Both spouses should sign.  No tax is payable with the
filing of this return.  You will receive a refund of $280.

Mail your California return on or before April 15, 1993 to:

FRANCHISE TAX BOARD
P.O. BOX 942840
SACRAMENTO, CA 94240-0000

Please be sure to call if you have any questions.

Sincerely,

ROGER R. BARTEL

TAXPAYERS COPY

**JOSE G. AND FRANCISCA CRUZ**
**330 S. KENTON AVE**
**NATIONAL CITY, CA  91950**

| | |
|---|---|
| Form 1040 | 1992 U.S. Individual Income Tax Return |
| Schedule E | Supplemental Income and Loss |
| Form 4562 | Depreciation and Amortization |
| | |
| Form 540 | 1992 California Resident Income Tax Return |
| Schedule CA | California Adjustments |

| | |
|---|---|
| Preparation Fee | 65.00 |
| Amount Due | $    65.00 |



# 1993 FEDERAL DEPRECIATION SCHEDULE

12/31/93

CLIENT 15558

JOSE G. AND FRANCISCA CRUZ

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | SEC 179 | ITC BAS REDUCTN | BONUS DEPR. | DB DEPREC. | SALVAGE VALUE | DEPR. BASIS | PRIOR DEPREC. | METHOD | LIFE | RATE | DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SCHEDULE E - RES | | | | | | | | | | | | | | |
| 1 | LAND | 11/01/92 | | 51,600 | | | | | | | 51,600 | | | | | |
| 2 | HOUSE | 11/01/92 | | 68,400 | | | | | | | 68,400 | 311 | S/L | MM 27.5 | .03636 | 2,487 |
| | | | | 120,000 | | 0 | | 0 | 0 | 0 | 120,000 | 311 | | | | 2,487 |

TAXPAYERS COPY

12/31/93        1993  FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE
CLIENT 15558                                    JOSE G. AND FRANCISCA CRUZ

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPREC. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWNR. PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PERS PROP PREF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SCHEDULE E - RES | | | | | | | | | | | | | |
| 1 | LAND | 11/01/92 | | 51,600 | | | | | 0 | 0 | | | | |
| 2 | HOUSE | 11/01/92 | | 68,400 | 214 | S/L | MM 40 | .02500 | 1,710 | 2,487 | | 777 | | |
| | | | | 120,000 | 214 | | | | 1,710 | 2,487 | | 777 | 0 | 0 |

TAXPAYERS COPY

12/31/93

# 1993 CALIFORNIA DEPRECIATION SCHEDULE

CLIENT 15558

JOSE G. AND FRANCISCA CRUZ

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | SEC 179 | ITC BAS REDUCTN | BONUS DEPR. | DB DEPREC. | SALVAGE VALUE | DEPR. BASIS | PRIOR DEPREC. | METHOD | LIFE | RATE | DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SCHEDULE E - RES | | | | | | | | | | | | | | | |
| 1 | LAND | 11/01/92 | | 51,600 | | | | | | | 51,600 | | | | | |
| 2 | HOUSE | 11/01/92 | | 68,400 | | 0 | 0 | 0 | 0 | 0 | 68,400 | 311 | S/L MM | 27.5 | .03636 | 2,487 |
| | | | | 120,000 | | 0 | 0 | 0 | 0 | 0 | 120,000 | 311 | | | | 2,487 |

TAXPAYERS COPY

12/31/93        1993 CALIFORNIA ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE

CLIENT 15558                        JOSE G. AND FRANCISCA CRUZ

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPREC. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWNR. PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PERS PROP PREF |
|-----|-------------|---------------|-----------|-----------|-------------------|------------|----------|----------|-----------|------------|------------|-------------------|-----------------|---------------------|
| | SCHEDULE E - RES | | | | | | | | | | | | | |
| 1 | LAND | 11/01/92 | | 51,600 | | | | | | 0 | | | | |
| 2 | HOUSE | 11/01/92 | | 68,400 | 214 | S/L | MM | 40 | .02500 | 1,710 | 2,487 | | 777 | |
| | | | | 120,000 | 214 | | | | | 1,710 | 2,487 | | 777 | 0 | 0 |

TAXPAYERS COPY

# ATTACHMENT E

Attachment



**EXHIBIT A**

CHAPTER IV

Recognition of Children Born out of Wedlock

Section 360.  The relationship of children born out of wedlock, with relation to the mother, is solely the result of birth.  With respect to who is the father, it is only established through voluntary recognition or a judgment declaring paternity.

Section 369.  The recognition of a child born out of wedlock shall be done in one of the following manners:

• I. On the birth certificate, before the Civil Registry Judge;
• II. Through a special procedure before the same judge;
• III. Through a legal Public document;
• IV.  Through a testament;
• V. Trough a direct and express legal deposition.

[Translated to the best of my knowledge & ability on January 29, 2008.  Raynald Duguay, Interpreter]

# CAPITULO IV

## Del reconocimiento de los hijos nacidos fuera del matrimonio

**Articulo 360.** La filiacion de los hijos nacidos fuera de matrimonio resulta, con relacion a la madre, del solo hecho del nacimiento. Respecto del padre, solo se establece por el reconocimiento voluntario o por una sentencia que declare la paternidad.

**Articulo 361.** Pueden reconocer a sus hijos, los que tengan la edad exigida para contraer matrimonio, mas la edad del hijo que va a ser reconocido.

**Articulo 362.** El menor de edad no puede reconocer a un hijo sin el consentimiento del que o de los que ejerzan sobre el la patria potestad, o de la persona bajo cuya tutela se encuentre, o, a falta de esta, sin la autorizacion judicial.

**Articulo 363.** El reconocimiento hecho por un menor es anulable si prueba que sufrio error o engano al hacerlo, pudiendo intentar la accion hasta cuatro anos despues de la mayor edad.

**Articulo 364.** Puede reconocerse al hijo que no ha nacido y al que ha muerto si ha dejado descendencia.

**Articulo 365.** Los padres pueden reconocer a su hijo conjunta o separadamente.

**Articulo 366.** El reconocimiento hecho por uno de los padres, produce efectos respecto de el y no respecto del otro progenitor.

**Articulo 367.** El reconocimiento no es revocable por el que lo hizo, y si se ha hecho en testamento, cuando este se revoque, no se tiene por revocado el reconocimiento.

**Articulo 368.** El Ministerio Publico tendra accion contradictoria del reconocimiento de un menor de edad, cuando se hubiere efectuado en perjuicio del menor.

La misma accion tendra el progenitor que reclame para si tal caracter con exclusion de quien hubiere hecho el reconocimiento indebidamente o para el solo efecto de la exclusion.

El tercero afectado por obligaciones derivadas del reconocimiento ilegalmente efectuado podra contradecirlo en via de excepcion.

En ningun caso procede impugnar el reconocimiento por causa de herencia para privar de ella al menor reconocido.

**Articulo 369.** El reconocimiento de un hijo nacido fuera del matrimonio, debera hacerse de alguno de los modos siguientes:

- I. En la partida de nacimiento, ante el Juez del Registro Civil;
- II. Por acta especial ante el mismo juez;
- III. Por escritura Publica;
- IV. Por testamento;
- V. Por confesion judicial directa y expresa.

**Articulo 370.** Cuando el padre o la madre reconozca separadamente a un hijo, no podran revelar en el acto del reconocimiento el nombre de la persona con quien fue habido, ni exponer ninguna circunstancia por donde aquella pueda ser identificada. Las palabras que contengan la revelacion se testaran de oficio, de modo que queden absolutamente ilegibles.

**Articulo 371.** El Juez del Registro Civil, el juez de primera instancia en su caso, y el notario que consientan en la violacion del articulo que precede, seran castigados con la pena de destitucion de empleo e inhabilitacion para desempenar otro por un termino que no baje de dos ni exceda de cinco anos.

**Articulo 372.** El conyuge podra reconocer al hijo habido antes de su matrimonio sin el consentimiento del otro conyuge; pero no tendra derecho a llevarlo a vivir a la habitacion conyugal si no es con la anuencia expresa de este.

**Articulo 373.** Derogado.

**Articulo 374.** El hijo de una mujer casada no podra ser reconocido como hijo por otro hombre distinto del marido, sino cuando este lo haya desconocido, y por sentencia ejecutoria se haya declarado que no es hijo suyo.

**Articulo 375.** El hijo mayor de edad no puede ser reconocido sin su consentimiento, ni el menor sin el de su tutor, si lo tiene, o el del tutor que el Juez le nombrara especialmente para el caso.

**Articulo 376.** Si el hijo reconocido es menor, puede reclamar contra el reconocimiento cuando llegue a la mayor edad.

**Articulo 377.** El termino para deducir esta accion sera de dos anos, que comenzara a correr desde que el hijo sea mayor de edad, si antes de serlo tuvo noticia del reconocimiento; y si no la tenia, desde la fecha en que la adquirio.

**Articulo 378.** La mujer que cuida o ha cuidado de la lactancia de un nino, a quien le ha dado su nombre o permitido que lo lleve; que publicamente lo ha presentado como hijo suyo y ha proveido a su educacion y subsistencia, podra contradecir el reconocimiento que un hombre haya hecho o pretenda hacer de ese nino. En este caso, no se le podra separar de su lado, a menos que consienta en entregarlo o que fuere obligada a hacer la entrega por sentencia ejecutoriada. El termino para contradecir el reconocimiento sera el de sesenta dias, contados desde que tuvo conocimiento de el.

**Articulo 379.** Cuando la madre contradiga el reconocimiento hecho sin su consentimiento, quedara aquel sin efecto, y la cuestion relativa a la paternidad se resolvera en el juicio contradictorio correspondiente.

**Articulo 380.** Cuando el padre y la madre que no vivan juntos reconozcan al hijo en el mismo acto, convendran cual de los dos ejercera su custodia; y en caso de que no lo hicieren, el Juez de lo Familiar del lugar, oyendo a los padres y al Ministerio Publico resolvera lo que creyere mas conveniente a los intereses del menor.

**Articulo 381.** En caso de que el reconocimiento se efectue sucesivamente por los padres que no viven juntos, ejercera la custodia el que primero hubiere reconocido, salvo que se conviniere otra cosa entre los padres, y siempre que el Juez de lo Familiar del lugar no creyere necesario modificar el convenio por causa grave, con audiencia de los interesados y del Ministerio Publico.

**Articulo 382.** La investigacion de la paternidad de los hijos nacidos fuera de matrimonio esta permitida:

- I. En los casos de rapto, estupro o violacion, cuando la epoca del delito coincida con la de la concepcion;
- II. Cuando el hijo se encuentre en posesion del estado de hijo del presunto padre;
- III. Cuando el hijo haya sido concebido durante el tiempo en que la madre habitaba bajo el mismo techo con el pretendido padre, viviendo maritalmente; y
- IV. Cuando el hijo tenga a su favor un principio de prueba contra el pretendido padre.

**Articulo 383.** Se presumen hijos del concubinario y de la concubina:

- I. Los nacidos despues de ciento ochenta dias contados desde que comenzo el concubinato;
- II. Los nacidos dentro de los trescientos dias siguientes al en que ceso la vida comun entre el concubinario y la concubina.

**Articulo 384.** La posesion de estado, para los efectos de la fraccion II del articulo 382, se justificara demostrando por los medios ordinarios de prueba, que el hijo ha sido tratado por el presunto padre o por su familia, como hijo del primero, y que este ha proveido a su subsistencia, educacion y establecimiento.

**Articulo 385.** Esta permitido al hijo nacido fuera del matrimonio y a sus descendientes investigar la maternidad, la cual puede probarse por cualquiera de los medios ordinarios; pero la indagacion no sera permitida cuando tenga por objeto atribuir el hijo a una mujer casada.

**Articulo 386.** No obstante lo dispuesto en la parte final del articulo anterior, el hijo podra investigar la maternidad si esta se deduce de una sentencia civil o criminal.

**Articulo 387.** El hecho de dar alimento no constituye por si solo prueba, ni aun presuncion, de paternidad o maternidad. Tampoco puede alegarse como razon para investigar estas.

**Articulo 388.** Las acciones de investigacion de paternidad o maternidad, solo pueden intentarse en vida de los padres. Si los padres hubieren fallecido durante la menor edad de los hijos, tienen estos derecho a intentar la accion antes de que se cumplan cuatro anos de su mayor edad.

**Articulo 389.** El hijo reconocido por el padre, por la madre, o por ambos tiene derecho:

- I. A llevar el apellido paterno de sus progenitores, o ambos apellidos del que lo reconozca;
- II. A ser alimentado por las personas que lo reconozcan;
- III. A percibir la porcion hereditaria y los alimentos que fije la Ley.

*Last HTML revision: 6 June, 1996*